EXHIBIT 6





**Notice**

Because of a lapse in government funding, the information on this website may not be up to date, transactions submitted via the website may not be processed, and the agency may not be able to respond to inquiries until appropriations are enacted. The NIH Clinical Center (the research hospital of NIH) is open. For more details about its operating status, please visit cc.nih.gov. Updates regarding government operating status and resumption of normal operations can be found at opm.gov.

⚠️ **The U.S. government does not review or approve the safety and science of all studies listed on this website.**
Read our full disclaimer (https://clinicaltrials.gov/about-site/disclaimer) for details.    +

 Completed 

**A Study to Evaluate the Safety and Efficacy of Ustekinumab Induction and Maintenance Therapy in Participants With Moderately to Severely Active Ulcerative Colitis (UNIFI)**

**ClinicalTrials.gov ID** ⓘ NCT02407236

**Sponsor** ⓘ Janssen Research & Development, LLC

**Information provided by** ⓘ Janssen Research & Development, LLC (Responsible Party)

**Last Update Posted** ⓘ 2025-04-29

## Re...

### Study Record Versions

- This table shows all the versions of this study record arranged in order by submitted date.
  - To view one version of the study record, click the submitted date.
  - To compare two versions, select them using the check boxes and click "Compare" at the bottom of the list.

| | Version | Date submitted (YYYY-MM-DD) | Changes |
|---|---|---|---|
| ☐ | 1 | 2015-03-30 | • None (earliest version on record) |
| ☐ | 2 | 2015-04-20 | • Study Status |
| ☐ | 3 | 2015-05-11 | • Study Status |
| ☐ | 4 | 2015-06-01 | • Study Status |
| ☐ | 5 | 2015-07-14 | • Study Status |
| ☐ | 6 | 2015-08-11 | • Study Status<br>• Contacts/Locations |
| ☐ | 7 | 2015-09-23 | • Study Status<br>• Contacts/Locations |
| ☐ | 8 | 2015-10-16 | • Recruitment Status<br>• Study Status<br>• Contacts/Locations |
| ☐ | 9 | 2015-11-06 | • Study Status<br>• Contacts/Locations |
| ☐ | 11 | 2015-12-21 | • Study Status<br>• Contacts/Locations |
| ☐ | 12 | 2016-01-12 | • Study Status |

| | Version | Date submitted (YYYY-MM-DD) | Changes |
|---|---|---|---|
| ☐ | | | • Contacts/Locations |
| ☐ | 13 | 2016-02-02 | • Study Status<br>• Contacts/Locations |
| ☐ | 14 | 2016-02-23 | • Study Status<br>• Contacts/Locations |
| ☐ | 15 | 2016-03-15 | • Study Status<br>• Contacts/Locations |
| ☐ | 16 | 2016-04-05 | • Study Status<br>• Contacts/Locations |
| ☐ | 17 | 2016-04-22 | • Study Status<br>• Contacts/Locations |
| ☐ | 18 | 2016-05-13 | • Study Status<br>• Contacts/Locations |
| ☐ | 19 | 2016-06-01 | • Study Status<br>• Contacts/Locations |
| ☐ | 20 | 2016-06-22 | • Study Status<br>• Contacts/Locations |
| ☐ | 21 | 2016-07-13 | • Study Status<br>• Contacts/Locations |
| ☐ | 22 | 2016-08-03 | • Study Status<br>• Contacts/Locations |
| ☐ | 23 | 2016-08-24 | • Study Status<br>• Contacts/Locations |
| ☐ | 24 | 2016-10-14 | • Study Status<br>• Contacts/Locations |
| ☐ | 25 | 2016-11-12 | • Study Status<br>• Contacts/Locations |
| ☐ | 26 | 2016-12-12 | • Study Status<br>• Contacts/Locations |
| ☐ | 27 | 2017-02-10 | • Study Status<br>• Contacts/Locations |
| ☐ | 28 | 2017-03-10 | • Study Status<br>• Contacts/Locations |
| ☐ | 29 | 2017-03-21 | • Study Status<br>• Contacts/Locations |
| ☐ | 30 | 2017-04-20 | • Study Status<br>• Oversight<br>• Contacts/Locations |
| ☐ | 31 | 2017-05-16 | • Study Status<br>• Contacts/Locations |
| ☐ | 32 | 2017-06-13 | • Study Status<br>• Contacts/Locations |
| ☐ | 33 | 2017-07-11 | • Study Status<br>• Contacts/Locations |
| ☐ | 34 | 2017-08-08 | • Study Status<br>• Contacts/Locations |
| ☐ | 35 | 2017-09-06 | • Recruitment Status<br>• Study Status<br>• Study Design<br>• Contacts/Locations |
| ☐ | 36 | 2017-11-28 | • Study Status |
| ☐ | 37 | 2018-02-26 | • Study Status<br>• Contacts/Locations |
| ☐ | 38 | 2018-03-21 | • Study Status |

| | Version | Date submitted (YYYY-MM-DD) | Changes |
|---|---|---|---|
| | | | • Study Design |
| ☐ | 39 | 2018-08-13 | • Study Status<br>• Study Design |
| ☐ | 40 | 2018-10-03 | • Study Status |
| ☐ | 41 | 2018-10-31 | • Study Status<br>• Study Design |
| ☐ | 42 | 2018-11-28 | • Study Status<br>• Study Design |
| ☐ | 43 | 2019-03-21 | • Study Status<br>• Study Design |
| ☐ | 44 | 2019-04-18 | • Study Status<br>• Contacts/Locations |
| ☐ | 45 | 2019-05-16 | • Study Status<br>• Study Design |
| ☐ | 46 | 2019-06-13 | • Study Status |
| ☐ | 47 | 2019-08-08 | • Study Status |
| ☐ | 48 | 2019-08-26 | • Study Status<br>• Arms and Interventions |
| ☐ | 49 | 2019-10-31 | • Study Status<br><br>**Results Submission Events (1)**<br><br>• 2019-11-15: Returned after QC review: 2019-12-04 |
| ☐ | 50 | 2019-12-20 | • Study Status<br>• Study Design<br>• Outcome Measures<br>• Document Section<br>• Participant Flow<br>• Baseline Characteristics<br>• Outcome Measures (Results)<br>• Adverse Events<br>• More Information |
| ☐ | 51 | 2020-01-21 | • Study Status |
| ☐ | 52 | 2020-02-18 | • Study Status<br>• Contacts/Locations |
| ☐ | 53 | 2020-03-17 | • Study Status |
| ☐ | 54 | 2020-04-14 | • Study Status |
| ☐ | 55 | 2020-05-12 | • Study Status |
| ☐ | 56 | 2020-07-07 | • Study Status |
| ☐ | 57 | 2020-09-29 | • Study Status |
| ☐ | 58 | 2020-10-27 | • Study Status |
| ☐ | 59 | 2020-11-24 | • Study Status |
| ☐ | 60 | 2020-12-22 | • Study Status<br>• Contacts/Locations |
| ☐ | 61 | 2021-01-19 | • Study Status |
| ☐ | 62 | 2021-03-16 | • Study Status |
| ☐ | 63 | 2021-04-12 | • Study Status |
| ☐ | 64 | 2021-05-11 | • Study Status |
| ☐ | 65 | 2021-06-07 | • Study Status |
| ☐ | 66 | 2021-07-06 | • Study Status |
| ☐ | 67 | 2021-08-03 | • Study Status<br>• Contacts/Locations |

11/3/25, 1:43 PM    Case 2:23-cv-00629-JKW-LRL    Document 67-17    Filed 11/04/25    Page 5 of 92 PageID#
                                        Record of Study Version 50 | 2019-12-20 | NCT02407236 | ClinicalTrials.gov
                                        48953

| | Version | Date submitted (YYYY-MM-DD) | Changes |
|---|---|---|---|
| ☐ | 68 | 2021-08-31 | • Study Status |
| ☐ | 69 | 2021-09-28 | • Study Status |
| ☐ | 70 | 2021-10-26 | • Study Status |
| ☐ | 71 | 2021-11-23 | • Study Status |
| ☐ | 72 | 2022-02-02 | • Recruitment Status<br>• Study Status |
| ☐ | 73 | 2022-08-02 | • Study Status<br>• Contacts/Locations |
| ☐ | 74 | 2022-11-29 | • Study Status<br>• Document Section<br>• Participant Flow<br>• Baseline Characteristics<br>• Adverse Events<br>• More Information |
| ☐ | 75 | 2023-01-03 | • Study Status |
| ☐ | 76 | 2025-01-31 | • Study Status<br>• Contacts/Locations |
| ☐ | 77 | 2025-02-10 | • Study Status |
| ☐ | 78 | 2025-03-29 | • Study Status |
| ☐ | 79 | 2025-04-25 | • Study Status |

<>

Viewing **V50** (2019-12-20)

## Study Details

### Study Identification

| | |
|---|---|
| Unique Protocol ID | CR106920 |
| Brief Title | A Study to Evaluate the Safety and Efficacy of Ustekinumab Induction and Maintenance Therapy in Participants With Moderately to Severely Active Ulcerative Colitis |
| Official Title | A Phase 3, Randomized, Double-blind, Placebo-controlled, Parallel-group, Multicenter Protocol to Evaluate the Safety and Efficacy of Ustekinumab Induction and Maintenance Therapy in Subjects With Moderately to Severely Active Ulcerative Colitis |
| Secondary IDs | 2014-005606-38, CNTO1275UCO3001 |

### Study Status

| | |
|---|---|
| Record Verification | 2019-12 |
| Overall Status | Active, not recruiting |
| Study Start | 2015-07-10 [Actual] |
| Primary Completion | 2018-08-10 [Actual] |
| Study Completion | 2021-11-26 [Estimated] |
| First Submitted | 2015-03-30 |
| First Submitted that Met QC Criteria | 2015-03-30 |

| First Posted | 2015-04-02 [Estimated] |
| Results First Submitted | 2019-11-15 |
| Results First Submitted That Met QC Criteria | 2019-12-20 |
| Results First Posted | 2019-12-23 [Actual] |
| Certification/Extension First Submitted | 2019-08-08 |
| Certification/Extension First Submitted that Met QC Criteria | 2019-08-08 |
| Certification/Extension First Posted | 2019-08-13 [Actual] |
| Last Update Submitted that Met QC Criteria | 2019-12-20 |
| Last Update Posted | 2019-12-23 [Actual] |

## Sponsor/Collaborators

| Sponsor | Janssen Research & Development, LLC |
| Responsible Party | Sponsor |
| Collaborators | |

## Oversight

| U.S. FDA-regulated Drug | |
| U.S. FDA-regulated Device | No |
| Data Monitoring | Yes |

## Study Description

| Brief Summary | The purpose of this study is to evaluate the efficacy and safety of ustekinumab as intravenous (IV: into the vein) infusion in induction study in participants with moderately to severely active Ulcerative Colitis (UC) and as subcutaneous (SC) administration in maintenance study in participants with moderately to severely active Ulcerative Colitis (UC) who have demonstrated a clinical response to Induction treatment with IV ustekinumab. |
| Detailed Description | This is a Phase 3, randomized (assignment of study drug by chance), double-blind (neither the participant or study staff will know the identity of study drugs), placebo-controlled (placebo is an inactive substance that is compared with a drug to test whether the drug has a real effect in a clinical trial), parallel-group (a medical research study comparing the response in 2 or more groups of participants receiving different interventions), multi-center (more than one clinical site will work on a medical research study), protocol of ustekinumab. The protocol will consist of 2 studies: an Induction study and a Maintenance study with unique endpoints. Screening period will be up to 8 Weeks. Induction study will be at least 8 weeks duration for each participant. Participant with clinical response in the Induction study will be eligible for the Maintenance study. The Maintenance study will be 44 weeks duration. After completion of the maintenance study, a long term extension will follow eligible participants for an additional 3 years. Clinical remission will be evaluated at Week 8 in the Induction study. Clinical remission among ustekinumab Induction responders will be evaluated at week 44 in the Maintenance study. Participants' safety will be monitored throughout. |

## Conditions

| Condition | Colitis, Ulcerative
Inflammatory Bowel Diseases |
| Keywords | Ustekinumab
Inflammatory Bowel Diseases (IBD)
Colitis, Ulcerative |

## Study Design

| | |
|---|---|
| Study Type | Interventional |
| Primary Purpose | |
| Study Phase | Phase 3 |
| Interventional Study Model | Parallel Assignment |
| Number of Arms | 10 |
| Masking | Double (Participant, Investigator) |
| Allocation | Randomized |
| Enrollment | 961 [Actual] |

## Arms and Interventions

| Arms | Assigned Interventions |
|---|---|
| Placebo Comparator: Induction Study - Placebo Intravenous (IV)<br><br>Participants will be randomized to receive single dose of placebo as Intravenous (IV: into the vein) infusion at Week 0. Participants with clinical response at Week 8 will be eligible to enter the Maintenance study, but will not be randomized. | Drug: Placebo IV<br><br>• Placebo will be administered as intravenous infusion. |
| Experimental: Induction Study - Ustekinumab 130 milligram (mg) IV<br><br>Participants will be randomized to receive single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 will be eligible to enter the Maintenance study and will be randomized. | Drug: Ustekinumab IV<br><br>• Ustekinumab will be administered as intravenous infusion at Week 0 or Week 8 in Induction Study. |
| Experimental: Induction Study - Ustekinumab 6 mg/kg IV<br><br>Participants will be randomized to receive ustekinumab approximating 6 mg/kg of body weight, as intravenous infusion at Week 0. Participants with clinical response at Week 8 will be eligible to enter the Maintenance study and will be randomized. | Drug: Ustekinumab IV<br><br>• Ustekinumab will be administered as intravenous infusion at Week 0 or Week 8 in Induction Study. |
| Other: Induction Study- Placebo- Nonresponders at Week 8<br><br>Participants without clinical response to placebo at Week 8 will receive a single IV infusion of ustekinumab approximating 6mg/kg along with matching subcutaneous (SC) placebo (to maintain the blind). Participants in clinical response at Week 16 will be eligible to enter Maintenance study and will be randomized. | Drug: Placebo SC<br><br>• Placebo will be administered Subcutaneously.<br><br>Drug: Ustekinumab IV<br><br>• Ustekinumab will be administered as intravenous infusion at Week 0 or Week 8 in Induction Study. |
| Other: Induction study-Ustekinumab Nonresponders at Week 8<br><br>Participants without clinical response to ustekinumab (130 mg or 6 mg/kg [IV]) at Week 8 will receive a single dose of ustekinumab 90 mg subcutaneously along with matching placebo intravenously (to maintain the blind). Participants in clinical response at Week 16 (that is, delayed responders) will be eligible to enter Maintenance study, but will not be randomized. | Drug: Placebo IV<br><br>• Placebo will be administered as intravenous infusion.<br><br>Drug: Ustekinumab SC<br><br>• Ustekinumab will be administered as subcutaneously. |
| Placebo Comparator: Maintenance Study - Placebo Subcutaneous (SC)<br><br>Participants in clinical response (at Week 8 or Week 16) to Induction treatment with single IV infusion of Ustekinumab will be randomized to receive placebo subcutaneously, beginning Week 0 of Maintenance study through Week 44. | Drug: Placebo SC<br><br>• Placebo will be administered Subcutaneously. |
| Experimental: Maintenance Study - Ustekinumab 90mg SC every 12 weeks<br><br>Participants in clinical response (at Week 8 or Week 16) to Induction treatment with single IV infusion of Ustekinumab will be randomized to receive ustekinumab 90 mg subcutaneously every 12 weeks, beginning Week 0 of Maintenance study through Week 44. | Drug: Ustekinumab SC<br><br>• Ustekinumab will be administered as subcutaneously. |
| Experimental: Maintenance Study - Ustekinumab 90mg SC every 8 weeks (q8w)<br><br>Participants in clinical response (at Week 8 or Week 16) to Induction treatment with single IV infusion of Ustekinumab will be | Drug: Ustekinumab SC<br><br>• Ustekinumab will be administered as subcutaneously. |

| | |
|---|---|
| randomized to receive ustekinumab 90 mg subcutaneously every 8 weeks, beginning Week 0 of Maintenance study through Week 44. | |
| **Other: Maintenance Study - Placebo IV - Responder - Placebo SC**<br><br>Participants in clinical response to Induction treatment with IV Placebo will receive placebo subcutaneously, beginning Week 0 of Maintenance study through Week 44. Participants are not randomized. | **Drug: Placebo SC**<br>• Placebo will be administered Subcutaneously. |
| **Other: Maintenance Study-Delayed Responder-Ustekinumab 90mg SC q8w**<br><br>Participants without clinical response to induction treatment ustekinumab (130 mg or 6 mg/kg [IV]) at Week 8 but in clinical response at Week 16 after receiving Induction Ustekinumab at week 8 (delayed responders) will receive ustekinumab 90 mg subcutaneously every 8 weeks, beginning Week 0 of Maintenance study through Week 44. Participants are not randomized. | **Drug: Ustekinumab SC**<br>• Ustekinumab will be administered as subcutaneously. |

## Outcome Measures

| **Primary Outcome Measures** | |
|---|---|
| | 1. Induction Study - Number of Participants With Clinical Remission at Week 8 (As Per Global Definition)<br>As per global definition, clinical remission is defined as a Mayo score less than or equal to (<=)2 points, with no individual subscore greater than (>)1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding [RB], endoscopy findings, and physician's global assessment [PGA], rated as 0 (normal) to 3 (severe). Total score was calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant ulcerative colitis (UC) medication or an ostomy or colectomy prior to the Week 8 or who had all 4 Mayo subscores missing at Week 8 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of video of endoscopy was used.<br>[Time Frame: Week 8] |
| | 2. Induction Study - Number of Participants With Clinical Remission at Week 8 (As Per US Definition)<br>As per US definition, clinical remission was defined as absolute stool number <=3, a Mayo rectal bleeding subscore of 0 (no blood seen), and a Mayo endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) without the physician's global assessment. Absolute stool number is average of daily stool number over the three days. The Mayo rectal bleeding and endoscopy findings subscores were rated as 0 (normal) to 3 (severe). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who were missing all 3 of the Mayo components pertaining to this outcome measure (OM) (absolute stool number, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 8 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of the video of the endoscopy was used.<br>[Time Frame: Week 8] |
| | 3. Maintenance Study: Number of Participants With Clinical Remission at Week 44 (As Per Global Definition)<br>As per global definition, clinical remission was defined as a Mayo score <=2 points, with no individual subscore >1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score was calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in UC medication or an ostomy or colectomy or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who had all 4 Mayo subscores missing at Week 44 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of the video of the endoscopy was used.<br>[Time Frame: Week 44] |
| | 4. Maintenance Study: Number of Participants With Clinical Remission at Week 44 (as Per US Definition)<br>Per US definition, clinical remission: absolute stool number <=3, a Mayo rectal bleeding subscore of 0 (no blood seen), and a Mayo endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]), without the physician's global assessment. Absolute stool number is average of daily stool number over the three days. The Mayo rectal bleeding and endoscopy findings subscores were rated as 0 (normal) to 3 (severe). Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ due to AE of worsening of UC prior to Week 44 and who were missing |

| | | all those components pertaining to this OM (absolute stool number, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 44 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of video of endoscopy was used.<br>[Time Frame: Week 44] |
|---|---|---|
| **Secondary Outcome Measures** | 1. | Induction Study: Number of Participants With Endoscopic Healing at Week 8<br>Endoscopic healing is improvement in the endoscopic appearance of the mucosa. It is defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing endoscopy score at Week 8 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used.<br>[Time Frame: Week 8] |
| | 2. | Induction Study: Number of Participants With Clinical Response at Week 8<br>Clinical response was defined as a decrease from induction baseline in the Mayo score by >=30 percent (%) and >= 3 points, with either a decrease from baseline in the rectal bleeding subscore >=1 or a rectal bleeding subscore of 0 or 1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score was calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had all 4 Mayo subscores missing at Week 8 were considered not to be in clinical response. Endoscopy subscore as assessed during central review of video of endoscopy was used.<br>[Time Frame: Week 8] |
| | 3. | Induction Study - Change From Baseline in Total Inflammatory Bowel Disease Questionnaire (IBDQ) Score at Week 8<br>The IBDQ is 32-item questionnaire for participants with Inflammatory Bowel Disease (IBD) used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as follows: 10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline value carried forward from the time of event onward or participants who had missing IBDQ score at Week 8 had their last value carried forward.<br>[Time Frame: Baseline and Week 8] |
| | 4. | Maintenance Study: Number of Participants With Clinical Response up to Week 44<br>Clinical response: decrease from induction baseline in Mayo score by >= 30% and >= 3 points, with either decrease from induction baseline in rectal bleeding subscore >=1 or rectal bleeding subscore of 0 or 1. Mayo score includes 4 subscores (stool frequency, rectal bleeding, endoscopy findings, physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5= mild; 6 to 10= moderate; 11 to 12= severe; higher scores indicate worsening of disease. Participants who lost clinical response at any time before Week 44, had prohibited change in UC medication, ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or who had all 4 Mayo subscores missing at Week 44 were considered not to be in clinical response. Endoscopy subscore as assessed during central review of video of endoscopy was used.<br>[Time Frame: Up to Week 44] |
| | 5. | Maintenance Study: Number of Participants With Endoscopic Healing at Week 44<br>Endoscopic healing is improvement in the endoscopic appearance of the mucosa. It was defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Participants who had prohibited change in UC medication, an ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC prior to Week 44 or who had missing endoscopy score at Week 44 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used.<br>[Time Frame: Week 44] |
| | 6. | Maintenance Study: Number of Participants With Clinical Remission and Not Receiving Concomitant Corticosteroids (Corticosteroid-free Clinical Remission) at Week 44 (As Per Global Definition)<br>Per global definition, clinical remission was defined as Mayo score <=2 points, with no individual subscore >1. Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score: sum of 4 subscores and range from 0 to 12, where 3 to 5= mild; 6 to 10= moderate; and 11 to 12= severe; higher scores indicate worsening of disease. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication |

continued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or had all 4 Mayo subscores missing at Week 44 were considered not to have achieved OM of clinical remission and not receiving corticosteroids at Week 44. Participants who had missing value in corticosteroid use at Week 44 had their last value carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

7.   Maintenance Study: Number of Participants With Clinical Remission and Not Receiving Concomitant Corticosteroids (Corticosteroid-free Clinical Remission) at Week 44 (As Per US Definition)
US definition of clinical remission: absolute stool number <=3, rectal bleeding subscore 0 (no blood seen), Mayo endoscopy subscore of 0(normal or inactive disease)/ 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Absolute stool number: average of daily stool number over 3 days. Mayo rectal bleeding and endoscopy findings subscores rated: 0 (normal) to 3 (severe). Participants with prohibited change in UC medication/ostomy/colectomy/used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or were missing all 3 of Mayo components related to this OM (absolute stool number, rectal bleeding, and Mayo endoscopy subscore) at Week 44 were considered not in corticosteroid-free clinical remission at Week 44. Participants with missing value in corticosteroid use at Week 44 had last value carried forward. Endoscopy subscore assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

8.   Maintenance Study: Number of Participants With Clinical Remission up to Week 44 Among Participants Who Achieved Clinical Remission at Maintenance Study Baseline (As Per Global Definition)
Global definition of clinical remission: Mayo score <=2 points, with no individual subscore >1. Mayo score includes 4 subscores (stool frequency, rectal bleeding, endoscopy findings, physician's global assessment), rated as 0 (normal) to 3 (severe). Total score: sum of 4 subscores and range from 0 to 12, where 3 to 5= mild; 6 to 10= moderate; and 11 to 12= severe; higher scores indicate worsening of disease. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or had all 4 Mayo subscores missing at Week 44 were considered not to be in clinical remission. Participants who were not in clinical remission at any time points when endoscopic scores were collected before Week 44 were considered not to be in clinical remission up to Week 44. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Up to Week 44]

9.   Maintenance Study: Number of Participants With Clinical Remission up to Week 44 Among Participants Who Achieved Clinical Remission at Maintenance Study Baseline (As Per US Definition)
US definition of clinical remission: absolute stool number <=3, Mayo rectal bleeding subscore of 0 (no blood seen), Mayo endoscopy subscore of 0 (normal/ inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Absolute stool number: average of daily stool number over 3 days. Mayo rectal bleeding and endoscopy subscores: 0 (normal) to 3 (severe). Participants with prohibited change in UC medication/ostomy/colectomy/used rescue medication after clinical flare/ discontinued study drug due to lack of therapeutic effect/ AE of worsening of UC before Week 44/ missing all 3 of Mayo components (absolute stool number, rectal bleeding, and Mayo endoscopy subscore) at Week 44 were considered not in clinical remission. Participants not in clinical remission at any time point when endoscopic scores collected before Week 44 considered not in clinical remission up to Week 44. Endoscopy subscore assessed during central review of video of endoscopy was used.
[Time Frame: Up to Week 44]

10.  Induction Study - Number of Participants With Mucosal Healing at Week 8
Mucosal healing is defined as having both endoscopic healing (EH) and histologic healing (HH). Endoscopic healing: an endoscopy subscore of 0 (normal or inactive disease) or 1 mild disease ([erythema, decreased vascular pattern, mild friability]). Histologic healing: neutrophil infiltration in <5% of crypts, no crypt destruction, and no erosions or ulcerations or granulation tissue. Participants who had prohibited change in concomitant UC medication/ ostomy/ colectomy before Week 8 or had missing endoscopy score/ were missing any component of histologic healing (that is assessment of neutrophils in crypts, crypt destruction/ erosions/ ulcerations/ granulations) at Week 8 or who had unevaluable biopsy (that is biopsy collected, but could not be assessed due to sample preparation or technical errors) at Week 8 but who did not achieve endoscopic healing, were considered not to have mucosal healing. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 8]

11.  Induction Study - Number of Participants in Clinical Remission With a Rectal Bleeding Subscore of 0 at Week 8 (As Per Global Definition)
As per global definition, clinical remission is defined as Mayo score <=2 points, with no individual subscore >1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is calculated as sum of 4 subscores and values range from 0 to 12

    to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 or who had missing rectal bleeding subscore at Week 8 were considered not to be in clinical remission with a rectal bleeding subscore of 0. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 8]

12.    Induction Study - Number of Participants in Symptomatic Remission at Week 8
Symptomatic remission was defined as a Mayo stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal) and a rectal bleeding subscore of 0 (no blood seen). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 and/or both stool frequency and rectal bleeding subscores missing at Week 8 were considered not to be in symptomatic remission.
[Time Frame: Week 8]

13.    Induction Study - Number of Participants in With Normal or Inactive Mucosal Disease at Week 8
Normal or inactive mucosal disease is defined as an endoscopy score of 0. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 or who had a missing endoscopy score at Week 8 were considered not to have normal or inactive mucosal disease. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 8]

14.    Induction Study - Change From Baseline in Mayo Score at Week 8
The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline Mayo score carried forward to Week 8 or who had all 4 Mayo subscores missing at Week 8 had their last available individual Mayo subscores carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Baseline and Week 8]

15.    Induction Study - Change From Baseline in Partial Mayo Score Through Week 8
The partial Mayo score, which is sum of 3 subscores of the Mayo score without the endoscopy subscore (stool frequency, rectal bleeding, and physician's global assessment subscores; rated as 0 [normal] to 3 [severe]). The partial Mayo score is calculated as the sum of the 3 subscores and values range from 0 to 9; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline value carried forward from the time of the event onward. Participants with the partial Mayo score missing at a timepoint had their last available individual partial Mayo subscore carried forward to that timepoint.
[Time Frame: Baseline through Week 8]

16.    Induction Study - Number of Participants With Individual Mayo Subscore (Stool Frequency) up to Week 8
The stool frequency subscore of Mayo score is rated as 0 (normal) to 3 (severe). Stool frequency scores: 0 =normal number of stools, 1 = 1-2 stools more than normal, 2 = 3-4 stools more than normal, 3 = 5 or more stools more than normal. Higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing Mayo stool frequency subscore at the designated analysis timepoint had the last available value for that subscore carried forward.
[Time Frame: Up to Week 8]

17.    Induction Study - Number of Participants With Individual Mayo Subscore (Rectal Bleeding) up to Week 8
The rectal bleeding subscore of the Mayo Score is rated as 0 (normal) to 3 (severe). Rectal bleeding scores: 0 = no blood seen, 1 = streaks of blood with stool less than half the time, 2 = obvious blood with stool most of the time, and 3 = blood alone passed. Higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing Mayo rectal bleeding subscore at the designated analysis timepoint had the last available value for that subscore carried forward.
[Time Frame: Up to Week 8]

18.    Induction Study - Number of Participants With Individual Mayo Subscore (Endoscopy Findings) at Week 8
The endoscopy findings subscore of the Mayo score is rated as 0 (normal) to 3 (severe). Endoscopy finding scores: 0 = normal or inactive disease, 1 = mild disease (erythema, decreased vascular pattern, mild friability), 2 = moderate disease (marked erythema, absent vascular pattern, friability, erosions), and 3 = Severe disease (spontaneous bleeding, ulceration). Higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the

value carried forward from the time of the event onward.
Participants who had a missing Mayo endoscopy subscore at Week 8 had the last available
value for that subscore carried forward. Endoscopy subscore as assessed during central
review of video of endoscopy was used.
[Time Frame: Week 8]

19.   Induction Study - Number of Participants With Individual Mayo Subscore (Physician's Global
      Assessment) up to Week 8
      The physician's global assessment subscore of the Mayo score is rated as 0 (normal) to 3
      (severe). Physician's global assessment scores: 0 = normal, 1 = mild disease, 2 = moderate
      disease, and 3 = severe disease. Higher scores indicate worsening of the disease.
      Participants who had a prohibited change in concomitant UC medication or an ostomy or
      colectomy prior to the Week 8 had their baseline value carried forward from the time of the
      event onward. Participants who had a missing Mayo physician's global assessment subscore
      at the designated analysis timepoint had the last available value for that subscore carried
      forward.
      [Time Frame: Up to Week 8]

20.   Induction Study - Number of Participants With Clinical Remission at Week 8 by Biologic
      Failure (BF) Status (As Per Global Definition)
      Global definition of clinical remission: Mayo score<=2 points, with no individual subscore >1.
      Mayo score included 4 subscores (stool frequency, rectal bleeding, endoscopy findings,
      physician's global assessment), rated as 0 (normal) to 3 (severe). Total score = sum of 4
      subscores and range from 0 to 12, where 3 to 5 = mild; 6 to 10 = moderate; 11 to 12 = severe;
      higher scores indicate worsening of disease. BF: participants received treatment with 1 or
      more tumor necrosis factor (TNF) antagonists and/or vedolizumab at dose approved for
      treatment of UC and did not respond initially or responded initially but lost response or were
      intolerant of medication. Participants with prohibited change in concomitant UC medication/
      ostomy/colectomy before Week 8 or who had all 4 Mayo subscores missing at Week 8
      considered not in clinical remission. Endoscopy subscore assessed during central review of
      video of endoscopy was used.
      [Time Frame: Week 8]

21.   Induction Study - Number of Participants With Clinical Remission at Week 8 by Biologic
      Failure (BF) Status (As Per US Definition)
      US definition of clinical remission: absolute stool number <=3, a Mayo rectal bleeding
      subscore of 0 (no blood seen), Mayo endoscopy subscore of (normal/ inactive disease) or 1
      (mild disease [erythema, decreased vascular pattern, mild friability]), without PGA. Absolute
      stool number: average of daily stool number over 3 days. Mayo rectal bleeding and
      endoscopy subscores rated 0 (normal) to 3 (severe). BF: participants received treatment with
      1/ more TNF antagonists/ vedolizumab at dose approved for treatment of UC, and did not
      respond initially or responded initially but lost response/ intolerant of medication.
      Participants with prohibited change in concomitant UC medication/ ostomy/ colectomy
      before Week 8/ missing all 3 of Mayo components (absolute stool number, rectal bleeding,
      Mayo endoscopy subscore) at Week 8 considered not in clinical remission. Endoscopy
      subscore assessed during central review used endoscopy video.
      [Time Frame: Week 8]

22.   Induction Study - Number of Participants With Endoscopic Healing at Week 8 by Biologic
      Failure Status
      Number of participants with endoscopic healing at week 8 by BF status were reported.
      Endoscopic healing is improvement in the endoscopic appearance of the mucosa. It is
      defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease
      [erythema, decreased vascular pattern, mild friability]). BF: Participants received treatment
      with 1/ more TNF antagonists and/or vedolizumab at dose approved for treatment of UC, and
      either did not respond initially, responded initially but then lost response/ were intolerant of
      medication. Participants who had a prohibited change in concomitant UC medication or an
      ostomy or colectomy prior to Week 8 or who had a missing endoscopy score at Week 8 were
      considered not to have endoscopic healing. Endoscopy subscore as assessed during central
      review of video of endoscopy was used.
      [Time Frame: Week 8]

23.   Induction Study - Number of Participants With Clinical Response at Week 8 by Biologic Failure
      Status
      Clinical response: decrease from induction baseline in Mayo score by >=30% and >= 3 points,
      with either decrease from baseline in rectal bleeding subscore >=1/ rectal bleeding
      subscore= 0/1. Mayo score included 4 subscores (stool frequency, rectal bleeding,
      endoscopy findings, physician's global assessment), rated as 0 (normal) to 3 (severe). Total
      score =sum of 4 subscores and range from 0 to 12, where 3 to 5 = mild; 6 to 10 = moderate;
      11 to 12 = severe; higher scores =worsening of disease. BF: participants received treatment
      with 1/ more TNF antagonists and/or vedolizumab at dose approved for treatment of UC, and
      did not respond initially or responded initially but lost response/ were intolerant of
      medication. Participants with prohibited change in concomitant UC medication/ ostomy/
      colectomy before Week 8 or who had all 4 Mayo subscores missing at Week 8 were
      considered not in clinical response. Endoscopy subscore assessed during central review of
      video of endoscopy was used.
      [Time Frame: Week 8]

24. Induction Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0 or 1, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 8 (US Specific)

Number of participants in remission based on stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 8 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who were missing all 3 of the Mayo components related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 8 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used.

[Time Frame: Week 8]

25. Induction Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 8 (US Specific)

Number of participants in remission based on stool frequency subscore of 0 (normal number of stools), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 8 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who were missing all 3 of the Mayo components related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 8 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used.

[Time Frame: Week 8]

26. Induction Study - Change From Baseline in C-reactive Protein (CRP) Concentration Through Week 8

Change from baseline in CRP concentration through Week 8 was reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing CRP value at the designated analysis timepoint had their last value carried forward.

[Time Frame: Baseline through Week 8]

27. Induction Study - Number of Participants With Normalized CRP (<=3 mg/L) up to Week 8 Among Participants With Abnormal CRP (>3 mg/L) at Baseline

Number of participants with normalized CRP (<=3 mg/L) up to Week 8 among participants with abnormal CRP (>3 mg/L) at baseline were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing CRP value at the designated analysis timepoint were considered not to have normalized CRP.

[Time Frame: Up to Week 8]

28. Induction Study - Change From Baseline in Fecal Lactoferrin Concentration Through Week 8

Change from baseline in fecal lactoferrin concentration through Week 8 was reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing fecal lactoferrin value at the designated analysis timepoint had their last value carried forward.

[Time Frame: Baseline through Week 8]

29. Induction Study - Number of Participants With Normalized Fecal Lactoferrin (<=7.24 mcg/g) up to Week 8 Among Participants With Abnormal Fecal Lactoferrin (>7.24 mcg/g) at Baseline

Number of participants with normalized fecal lactoferrin (<=7.24 mcg/g) up to Week 8 among participants with abnormal fecal lactoferrin (> 7.24 mcg/g) at baseline were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing fecal lactoferrin value at the designated analysis timepoint were considered not to have normalized fecal lactoferrin.

[Time Frame: Up to Week 8]

30. Induction Study - Change From Baseline in Fecal Calprotectin Concentration Through Week 8

Change from baseline in fecal calprotectin concentration through Week 8 was reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing fecal calprotectin value at the designated analysis timepoint had their last value carried forward.

[Time Frame: Baseline through Week 8]

31. Induction Study - Number of Participants With Normalized Fecal Calprotectin (<=250 mg/kg) up to Week 8 Among Participants With Abnormal Fecal Calprotectin (>250 mg/kg) at Baseline

Number of participants with normalized fecal calprotectin (<=250 milligram per kilogram [mg/kg] up to Week 8 among participants with abnormal fecal calprotectin (>250 mg/kg) at baseline were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing fecal calprotectin value at the designated analysis timepoint were considered not to have normalized fecal calprotectin.

[Time Frame: Up to Week 8]

11/3/25, 11:14 AM
Case 2:23-cv-00629-JKW-LRL
Record History Version 20 of 70
Document 671-20
NCT02407236
Filed 11/04/25
Clinical Trials.gov
Page 14 of 92
PageID# 48962

32. Induction Study - Number of Participants With a >20-point Improvement From Baseline in Total Inflammatory Bowel Disease Questionnaire (IBDQ) Score at Week 8

The IBDQ is 32-item questionnaire for participants with Inflammatory Bowel Disease (IBD) used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as follows: 10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 who had a missing IBDQ score at either baseline or Week 8 were considered not to have achieved a greater than 20-point improvement.

[Time Frame: Baseline and Week 8]

33. Induction Study - Change From Baseline in IBDQ Dimension Scores at Week 8

The IBDQ is 32-item questionnaire for participants with IBD used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as: 10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had prohibited change in concomitant UC medication or ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward and participants who had missing IBDQ dimension score at designated analysis timepoint had their last value carried forward.

[Time Frame: Baseline and Week 8]

34. Induction Study - Change From Baseline in 36-Item Short-Form (SF-36) Physical Component Score (PCS) and Mental Component Score (MCS) at Week 8

SF-36 evaluates 8 individual subscales (physical functioning, role-physical, bodily pain, general health, vitality, social functioning, role-emotional, and mental health). Each 8 scales scored from 0 to 100 with higher scores= better health. Based on scale scores, physical component summary (PCS: calculated from subscales physical functioning, role-physical, bodily pain, and general health) and mental component summary (MCS: calculated from subscales vitality, social functioning, role-emotional and mental health) scores were derived. Summary MCS and PCS score is also scaled from 0 to 100 with higher scores= better health. Participants who had prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward or participants who had missing component summary score at Week 8 had their last value carried forward.

[Time Frame: Baseline and Week 8]

35. Induction Study - Change From Baseline in Individual Subscales of 36-Item Short-Form (SF-36) at Week 8

SF-36 evaluates 8 individual subscales (physical functioning, role-physical, bodily pain, general health, vitality, social functioning, role-emotional, and mental health). Each 8 scales scored from 0 to 100 with higher scores= better health. Participants who had prohibited change in concomitant UC medication or ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward or participants who had missing individual scale at a designated analysis timepoint had their last value carried forward.

[Time Frame: Baseline and Week 8]

36. Induction Study - Change From Baseline in EuroQOL-5 Dimensions (EQ-5D) Health Questionnaire Index Score at Week 8

EQ-5D descriptive system comprises of 5 dimensions: mobility, self-care, usual activities, pain/discomfort and anxiety/depression. Each dimension has 5 levels of perceived problems (1-no problem, 2-slight problems, 3-moderate problems, 4-severe problems, 5-extreme problems). The responses to 5 EQ-5D dimensions were scored using a utility-weighted algorithm to derive an EQ-5D health status index score between 0 (death) to 1 (full health). Participants who had prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward or participants who had missing score at a designated analysis timepoint had their last value carried forward.

[Time Frame: Baseline and Week 8]

37. Induction Study - Change From Baseline in EuroQOL-5 Dimensions (EQ-5D) Health State Visual Analog Scale (VAS) Score at Week 8

The EQ-5D VAS records the participant's self-rated health on a vertical, VAS, with 0 representing the worst imaginable health state and 100 representing the best imaginable health state. The EQ VAS is used as a quantitative measure of health outcome as judged by the individual participant. Participants who had prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward or participants who had missing score at a designated analysis timepoint had their last value carried forward.

[Time Frame: Baseline and Week 8]

38.    Maintenance Study - Percentage of Participants With Change From Baseline in EuroQOL-5 Dimensions (EQ-5D) Score at Week 8
EQ-5D descriptive system comprises of 5 dimensions: mobility, self-care, usual activities, pain/discomfort and anxiety/depression. Each dimension has 5 levels of perceived problems (1-no problem, 2-slight problems, 3-moderate problems, 4-severe problems, 5-extreme problems). The responses to 5 EQ-5D dimensions were scored using a utility-weighted algorithm to derive an EQ-5D health status index score between 0 (death) to 1 (full health). Participants who had prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward or participants who had missing score at a designated analysis timepoint had their last value carried forward. Percentage of participants with various responses to the 5 dimensions were reported.
[Time Frame: Baseline and Week 8]

39.    Maintenance Study - Change From Maintenance Baseline in Mayo Score at Week 44
The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy , or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to Week 44 had their Week 0 value of the induction study carried forward or who had all 4 Mayo subscores missing at Week 44 had their last available individual Mayo subscores carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Baseline and Week 44]

40.    Maintenance Study - Change From Induction Baseline in Mayo Score at Week 44
The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total Mayo score is calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward or who had all 4 Mayo subscores missing at Week 44 had their last available individual Mayo subscores carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Induction Baseline and Week 44]

41.    Maintenance Study - Number of Participants With Individual Mayo Subscore (Stool Frequency) up to Week 44
Stool frequency subscore of Mayo score is rated as 0 (normal) to 3 (severe). Stool frequency scores: 0 =normal number of stools, 1 = 1-2 stools more than normal, 2 = 3-4 stools more than normal, 3 = 5 or more stools more than normal. Higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward or who had a missing Mayo subscores at a timepoint had the last available value for that subscore carried forward.
[Time Frame: Up to Week 44]

42.    Maintenance Study - Number of Participants With Individual Mayo Subscore (Rectal Bleeding) up to Week 44
The rectal bleeding subscore of the Mayo Score is rated as 0 (normal) to 3 (severe). Rectal bleeding scores: 0 = no blood seen, 1 = streaks of blood with stool <half time, 2 = obvious blood with stool most of time, and 3 = blood alone passed. Higher scores = worsening of disease. Participants who had prohibited change in concomitant UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ due to AE of worsening of UC before Week 44 had their Week 0 value of induction study carried forward from time of event onward and who had missing Mayo subscores at timepoint had last available value for that subscore carried forward.
[Time Frame: Up to Week 44]

43.    Maintenance Study - Number of Participants With Individual Mayo Subscore (Endoscopy Findings) at Week 44
The endoscopy findings subscore of the Mayo score is rated as 0 (normal) to 3 (severe). Endoscopy finding scores: 0 =normal/ inactive disease, 1 =mild disease (erythema, decreased vascular pattern, mild friability), 2 =moderate disease (marked erythema, absent vascular pattern, friability, erosions), and 3 =severe disease (spontaneous bleeding, ulceration). Higher scores = worsening of disease. Participants who had prohibited change in concomitant UC medication/ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 had their Week 0 value of induction study carried forward from time of event onward and who had missing endoscopy subscores at timepoint had last available value for that

ward. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

44.    Maintenance Study - Number of Participants With Individual Mayo Subscore (Physician's Global Assessment) up to Week 44
The physician's global assessment subscore of the Mayo score is rated as 0 (normal) to 3 (severe). Physician's global assessment scores: 0 = normal, 1 = mild disease, 2 = moderate disease, and 3 = severe disease. Higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward and who had a missing Mayo subscores at a timepoint had the last available value for that subscore carried forward.
[Time Frame: Up to Week 44]

45.    Maintenance Study - Change From Maintenance Baseline in Partial Mayo Score Through Week 44
The partial Mayo score, which is sum of 3 subscores of the Mayo score without the endoscopy subscore (stool frequency, rectal bleeding, and physician's global assessment subscores), rated as 0 (normal) to 3 (severe). The partial Mayo score is calculated as the sum of the 3 subscores and values range from 0 to 9; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward. Participants who had a missing partial Mayo score at a time point had their last available individual partial Mayo subscore carried forward to that time point.
[Time Frame: Baseline through Week 44]

46.    Maintenance Study - Change From Induction Baseline in Partial Mayo Score Through Week 44
The partial Mayo score, which is sum of 3 subscores of the Mayo score without the endoscopy subscore (stool frequency, rectal bleeding, and physician's global assessment subscores; rated as 0 [normal] to 3 [severe]). The partial Mayo score is calculated as the sum of the 3 subscores and values range from 0 to 9; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward. Participants who had a missing partial Mayo score at a time point had their last available individual partial Mayo subscore carried forward to that time point.
[Time Frame: Baseline through Week 44]

47.    Maintenance Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0 or 1, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 44
Number of participants in remission based on stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 44 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 and who were missing all 3 of the Mayo subscores related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 44 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

48.    Maintenance Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 44
Number of participants in remission based on stool frequency subscore of 0 (normal number of stools), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 44 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who were missing all 3 of the Mayo subscores related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 44 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

49.    Maintenance Study: Number of Participants in Symptomatic Remission at Week 44
Symptomatic remission was defined as a Mayo stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal) and a rectal bleeding subscore of 0 (no blood seen). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week

from the event to be in symptomatic remission from the time of the event onward. Participants who had had stool frequency and rectal bleeding subscores missing at Week 44 were considered not to be in symptomatic remission for that visit. Endoscopy subscore was assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

50. Maintenance Study: Number of Participants With Clinical Remission at Week 44 by Biologic Failure Status (As Per Global Definition)
Global definition of clinical remission: Mayo score <=2 points, with no individual subscore >1. Mayo score included 4 subscores (stool frequency, rectal bleeding, endoscopy findings, physician's global assessment), rated as 0 (normal) to 3 (severe). Total score =sum of 4 subscores and range from 0 to 12, where 3 to 5=mild; 6 to 10=moderate; 11 to 12=severe; higher scores=worsening of disease. BF: participants received treatment with 1/ more TNF antagonists/ vedolizumab at dose approved for treatment of UC, and did not respond initially or responded initially but lost response/ were intolerant of medication. Participants with prohibited change in UC medication/ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study drug due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or who had all 4 Mayo subscores missing at Week 44 considered not in clinical remission. Endoscopy subscore assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

51. Maintenance Study: Number of Participants With Clinical Remission at Week 44 by Biologic Failure Status (As Per US Definition)
US definition of clinical remission: absolute stool number <=3, Mayo rectal bleeding subscore: 0 (no blood seen), Mayo endoscopy subscore: 0(normal/ inactive disease) or 1(mild disease [erythema, decreased vascular pattern, mild friability]). Absolute stool number: average of daily stool number over 3 days. Mayo rectal bleeding and endoscopy subscores: 0(normal) to 3(severe). BF: participants received 1/ more TNF antagonists/ vedolizumab for treatment of UC, not responded initially/ responded initially but lost response/ were intolerant of medicines. Participants with prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study drug due to lack of therapeutic effect /due to AE of worsening of UC before Week 44 or who were missing all 3 of Mayo components (absolute stool number, rectal bleeding and endoscopy) at Week 44 were not in clinical remission. Endoscopy subscore assessed during central review used video of endoscopy.
[Time Frame: Week 44]

52. Maintenance Study: Number of Participants With Clinical Response up to Week 44 by Biologic Failure Status
Clinical response: decrease from IS baseline in Mayo score by >=30% and >=3 points, with either decrease from baseline in RB subscore >=1/ RB subscore of 0/ 1. Mayo score have 4 subscores (SF, RB, endoscopy findings, PGA), rated 0(normal) to 3(severe). Total score=sum of 4 subscores and range from 0 to 12, where 3 to 5=mild; 6 to 10=moderate; 11 to 12=severe; higher scores=worsening of disease. BF: participants received treatment: 1/ more TNF antagonists/ vedolizumab for treating UC, no respond initially/responded initially but lost response/ medication intolerant. Participants with prohibited change in concomitant UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study drug due to lack of therapeutic effect/ AE of worsen UC before Week 44, had all 4 Mayo subscores miss at Week44/ lost clinical response at any time before Week44 were not in clinical response upto Week44. Endoscopy subscore assessed during central review used endoscopy video.
[Time Frame: Up to Week 44]

53. Maintenance Study: Number of Participants With Endoscopic Healing at Week 44 by Biologic Failure Status
Number of participants with endoscopic healing at week 44 by BF status were reported. Endoscopic healing is improvement in endoscopic appearance of mucosa. It is defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). BF: participants received treatment with 1 or more tumor necrosis factor (TNF) antagonists or vedolizumab at dose approved for treatment of UC, and either did not respond initially, responded initially but then lost response, or were intolerant of medication. Participants who had prohibited change in concomitant UC medication or ostomy or colectomy, or used rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to AE of worsening of UC prior to Week 44 or who had missing endoscopy score at Week 44 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

54. Maintenance Study: Number of Participants With Endoscopic Healing at Week 44 Among Participants Who Had Achieved Endoscopic Healing at Maintenance Baseline
Endoscopic healing is improvement in the endoscopic appearance of the mucosa. It is defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who had a missing endoscopy score

...onsidered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

55.  Maintenance Study: Number of Participants With Normal or Inactive Mucosal Disease at Week 44
Normal or inactive mucosal disease is defined as an endoscopy score of 0. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who had a missing endoscopy score at Week 44 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

56.  Maintenance Study: Number of Participants With Clinical Remission at Week 44 and Not Receiving Concomitant Corticosteroids at Week 44 Among Participants Who Received Concomitant Corticosteroids at Maintenance Baseline (Per Global Definition)
Global definition of clinical remission: Mayo score <=2 points, with no individual subscore >1. Mayo score includes 4 subscores (stool frequency, rectal bleeding, endoscopy findings, physician's global assessment), rated 0(normal) to 3(severe). Total score=sum of 4 subscores, range: 0 to 12, where 3 to 5=mild; 6 to 10=moderate; 11 to 12=severe; higher scores=worsening of disease. Participants with prohibited change in UC medication/ostomy/colectomy/used rescue medication after clinical flare/ discontinued study drug due to lack of therapeutic effect/AE of worsening of UC before Week 44 considered not to achieved OM of clinical remission and not receiving concomitant corticosteroids (corticosteroid-free clinical remission). Participants with all 4 Mayo subscores missing at Week 44 considered not in clinical remission. Participants missing value in corticosteroid use had their last value carried forward. Endoscopy subscore assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

57.  Maintenance Study: Number of Participants With Clinical Remission at Week 44 and Not Receiving Concomitant Corticosteroids at Week 44 Among Participants Who Received Concomitant Corticosteroids at Maintenance Baseline (Per US Definition)
US definition of clinical remission: absolute stool number <=3, a Mayo rectal bleeding subscore of 0 (no blood seen), and Mayo endoscopy subscore of 0(normal/ inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]), without PGA. Absolute stool number is average of daily stool number over 3 days. Mayo rectal bleeding and endoscopy findings subscores rated as 0 (normal) to 3 (severe). Participants with prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or who were missing all 3 of Mayo components related to this OM (absolute stool number, rectal bleeding, and endoscopy subscore) at Week 44 were considered not in clinical remission. Participants with missing value in corticosteroid use had last value carried forward. Endoscopy subscore assessed during central review of video of endoscopy was used.
[Time Frame: Week 44]

58.  MS: Change From Maintenance Baseline in Average Daily P.Eq Corticosteroid Dose Through Week 44 Among Participants Who Received Corticosteroids Other Than Budesonide and Beclomethasone Dipropionate at Maintenance Baseline
The change from maintenance baseline in average daily prednisone-equivalent (P.Eq) corticosteroid dose through Week 44 among the participants receiving concomitant corticosteroids other than budesonide and beclomethasone dipropionate at maintenance baseline was reported. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward. Participants who had a missing value in corticosteroid use at a timepoint had their last available value carried forward to that timepoint.
[Time Frame: Baseline Through Week 44]

59.  Maintenance Study: Number of Participants Not Receiving Concomitant Corticosteroids at Week 44 Among Participants Who Received Concomitant Corticosteroids at Maintenance Baseline
Number of participants not receiving concomitant corticosteroids at Week 44 among participants who received concomitant corticosteroids at maintenance Baseline were reported. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 considered to be receiving concomitant corticosteroids at Week 44. Participants who had a missing value in corticosteroid use at Week 44 had their last value carried forward.
[Time Frame: Week 44]

60.  Maintenance Study: Number of Participants Who Maintained 20-point Improvement From Induction Baseline in IBDQ up to Week 44 Among Participants With a >20-point Improvement in IBDQ at Maintenance Baseline
IBDQ is 32-item questionnaire for participants with IBD used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst

possible response). The 32 items are grouped into 4 domains: bowel symptoms, emotional status, systemic symptoms and social function. The 4 domains were scored as:10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or who had missing IBDQ score were considered not to have maintained improvement in IBDQ. [Time Frame: Up to Week 44]

61.  Maintenance Study: Change From Maintenance Baseline in the IBDQ Score at Week 20 and 44

IBDQ is 32-item questionnaire for participants with IBD used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as follows: 10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had prohibited change in concomitant UC medication or ostomy or colectomy prior to the Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward and participants who had a missing IBDQ score at a timepoint had their last value carried forward.
[Time Frame: Baseline, Week 20, and 44]

62.  Maintenance Study: Change From Maintenance Baseline in the IBDQ Dimension Scores at Week 20 and 44

The IBDQ is 32-item questionnaire for participants with IBD used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as: 10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had prohibited change in concomitant UC medication or ostomy or colectomy prior to Week 44 had their Week 0 value of induction study carried forward from time of event onward and participants who had missing IBDQ dimension score at a timepoint had their last available value carried forward.
[Time Frame: Baseline, Week 20, and 44]

63.  Maintenance Study: Change From Maintenance Baseline in 36-Item Short-Form (SF-36) Physical Component Score (PCS) and Mental Component Score (MCS) at Weeks 20 and 44

SF-36 evaluates 8 individual subscales (physical functioning, role-physical, bodily pain, general health, vitality, social functioning, role-emotional, mental health). Each 8 scales scored from 0 to 100 with higher scores= better health. Based on scale scores, PCS (calculated from subscales physical functioning, role-physical, bodily pain, and general health) and MCS (calculated from subscales vitality, social functioning, role-emotional and mental health) scores were derived. Summary MCS and PCS score is also scaled from 0 to 100 with higher scores= better health. Participants with prohibited change in concomitant UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ due to AE of worsening of UC before Week 44 had Week 0 value of IS carried forward from time of event onward and participants with missing component summary score at timepoint had last available value carried forward.
[Time Frame: Baseline, Weeks 20, and 44]

64.  Maintenance Study: Change From Maintenance Baseline in Individual Subscales of 36-Item Short-Form (SF-36) at Weeks 20 and 44

SF-36 evaluates 8 individual subscales (physical functioning, role-physical, bodily pain, general health, vitality, social functioning, role-emotional, and mental health). Each 8 scales scored from 0 to 100 with higher scores= better health. Participants who had prohibited change in concomitant UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to AE of worsening of UC prior to Week 44 had Week 0 value of induction study carried forward from time of event onward and participants with missing individual scale score at timepoint had last available value carried forward.
[Time Frame: Baseline, Weeks 20, and 44]

65.  Maintenance Study: Change From Maintenance Baseline in EuroQOL-5 Dimensions (EQ-5D) Health Questionnaire Index Score at Weeks 20 and 44

EQ-5D descriptive system comprises of 5 dimensions: mobility, self-care, usual activities, pain/discomfort and anxiety/depression. Each dimension has 5 levels of perceived problems (1-no problem, 2-slight problems, 3-moderate problems, 4-severe problems, 5-extreme problems). The responses to 5 EQ-5D dimensions were scored using a utility-weighted algorithm to derive an EQ-5D health status index score between 0 (death) to 1 (full health). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 had their

11/3/25, 11:14 AM
Case 2:23-cv-00629-JKW-LRL
Record History Document Number 270 | NCT02407236
Document 271-20 | Filed 11/04/25
Page 20 of 92
PageID#: 48968
ClinicalTrials.gov

...duction study carried forward from the time of the event onward and
participants who had a missing individual scale score at a timepoint had their last available
value carried forward.

[Time Frame: Baseline, Weeks 20, and 44]

66.  Maintenance Study: Change From Maintenance Baseline in EuroQOL-5 (EQ-5D) Health State
Visual Analog Scale (VAS) Score at Weeks 20 and 44
The EQ-5D VAS records the participant's self-rated health on a vertical, VAS, with 0
representing the worst imaginable health state and 100 representing the best imaginable
health state. The EQ VAS is used as a quantitative measure of health outcome as judged by
the individual participant. Participants who had a prohibited change in concomitant UC
medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or
discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC
prior to the Week 44 had their Week 0 value of the induction study carried forward from the
time of the event onward and participants who had a missing VAS score at a timepoint had
their last available value carried forward.

[Time Frame: Baseline, Weeks 20 and 44]

67.  Maintenance Study: Percentage of Participants With Change From Maintenance Baseline in
EuroQOL-5 (EQ-5D) Dimensions Score at Weeks 20 and 44
EQ-5D descriptive system comprises of 5 dimensions: mobility, self-care, usual activities,
pain/discomfort and anxiety/depression. Each dimension has 5 levels of perceived problems
(1-no problem, 2-slight problems, 3-moderate problems, 4-severe problems, 5-extreme
problems). The responses to 5 EQ-5D dimensions were scored using a utility-weighted
algorithm to derive an EQ-5D health status index score between 0 (death) to 1 (full health).
Participants who had prohibited change in concomitant UC medication/ostomy/ colectomy/
used rescue medication after clinical flare, or discontinued study agent due to lack of
therapeutic effect or due to AE of worsening of UC prior to Week 44 had their Week 0 value of
induction study carried forward from time of event onward and who had missing individual
scale score at timepoint had their last available value carried forward. Percentage of
participants with various responses to the 5 dimensions were reported.

[Time Frame: Baseline, Weeks 20, and 44]

68.  Maintenance Study: Number of Participants With Mucosal Healing at Week 44
Mucosal healing included EH and HH. EH: endoscopy subscore of 0 (normal/ inactive
disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). HH:
neutrophil infiltration in <5% of crypts, no crypt destruction, no erosions/ ulcerations/
granulation tissue. Participants with prohibited change in concomitant UC medication/
ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent
due to lack of therapeutic effect/ due to AE of worsening of UC prior to Week 44/ missing
endoscopy score/ missing any component of histological healing (i.e. assessment of
neutrophils in crypts, crypt destruction/ erosions/ ulcerations/ granulations) at Week 44 and
had unevaluable biopsy (biopsy collected but could not assessed due to sample preparation/
technical errors) at Week 44, but who did not achieve endoscopic healing, considered not to
have mucosal healing. Endoscopy subscore assessed during central review used endoscopy
video.

[Time Frame: Week 44]

69.  Maintenance Study: Change From Maintenance Baseline in C-reactive Protein (CRP)
Concentration at Weeks 8, 24, and 44
Change from Maintenance baseline in CRP concentration at Weeks 8, 24, and 44 were
reported. Participants who had a prohibited change in concomitant UC medication or an
ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study
agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week
44 had their Week 0 value of the induction study carried forward from the time of the event
onward. Participants who had a missing CRP value at the designated analysis timepoint had
their last value carried forward.

[Time Frame: Baseline, Weeks 8, 24, and 44]

70.  Maintenance Study: Change From Maintenance Baseline in Fecal Lactoferrin Concentration
at Weeks 8, 24, and 44
Change from Maintenance baseline in fecal lactoferrin concentration at Weeks 8, 24, and 44
were reported. Participants who had a prohibited change in concomitant UC medication or an
ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study
agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week
44 had their Week 0 value of the induction study carried forward from the time of the event
onward. Participants who had a missing fecal lactoferrin value at the designated analysis
timepoint had their last value carried forward.

[Time Frame: Baseline, Weeks 8, 24, and 44]

71.  Maintenance Study: Change From Maintenance Baseline in Fecal Calprotectin Concentration
at Weeks 8, 24, and 44
Change from Maintenance baseline in fecal calprotectin concentration at Weeks 8, 24, and 44
were reported. Participants who had a prohibited change in concomitant UC medication or an
ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study
agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week
44 had their Week 0 value of the induction study carried forward from the time of the event
onward. Participants who had a missing fecal calprotectin value at the designated analysis
timepoint had their last value carried forward.

[Inflamed Baseline, Weeks 8, 24, and 44]

## Eligibility

| | |
|---|---|
| Minimum Age | 18 Years |
| Maximum Age | |
| Sex | All |
| Gender-based Eligibility | |
| Gender Eligibility Description | |
| Accepts Healthy Volunteers | No |
| Criteria | **Inclusion Criteria:**<br><br>• Has a clinical diagnosis of Ulcerative Colitis (UC) at least 3 months before Screening<br>• Has moderately to severely active UC, defined as a Baseline (Week 0) Mayo score of 6 to 12, including a Screening endoscopy subscore of the Mayo score greater than or equal to (>=) 2 as determined by a central reading of the video endoscopy<br>• Have failed biologic therapy, that is, have received treatment with 1 or more tumour necrosis factor (TNF) antagonists or vedolizumab at a dose approved for the treatment of UC, and have a documented history of failure to respond to or tolerate such treatment; OR Be naive to biologic therapy (TNF antagonists or vedolizumab) or have received biologic therapy but have not demonstrated a history of failure to respond to, or tolerate, a biologic therapy and have a prior or current UC medication history that includes at least 1 of the following: a. Inadequate response to or failure to tolerate current treatment with oral corticosteroids or immunomodulators (6-mercaptopurine [6-MP] or azathioprine [AZA]) OR b. History of failure to respond to, or tolerate, at least 1 of the following therapies: oral or IV corticosteroids or immunomodulators (6-MP or AZA) OR c. History of corticosteroid dependence (that is, an inability to successfully taper corticosteroids without a return of the symptoms of UC)<br>• Before the first administration of study agent, the following conditions must be met: vedolizumab must have been discontinued for at least 4 months and anti-tumor necrosis factors (TNFs) for at least 8 weeks<br><br>**Exclusion Criteria:**<br><br>• Has severe extensive colitis and is at imminent risk of colectomy<br>• Has UC limited to the rectum only or to < 20 centimeters (cm) of the colon<br>• Presence of a stoma or history of a fistula<br>• Participants with history of extensive colonic resection (for example, less than 30 cm of colon remaining) that would prevent adequate evaluation of the effect of study agent on clinical disease activity<br>• Participants with history of colonic mucosal dysplasia. Participants will not be excluded from the study because of a pathology finding of "indefinite dysplasia with reactive atypia" |

## Contacts/Locations

| | | |
|---|---|---|
| Central Contact Person | | |
| Study Officials | • Name | Janssen Research & Development, LLC Clinical Trial |
| | Role | Study Director |
| | Affiliation | Janssen Research & Development, LLC |
| Location | • Birmingham, Alabama, United States<br>• La Mirada, California, United States<br>• Los Angeles, California, United States<br>• Newport Beach, California, United States<br>• Torrance, California, United States<br>• Vallejo, California, United States<br>• Lone Tree, Colorado, United States<br>• Farmington, Connecticut, United States<br>• Washington D.C., District of Columbia, United States<br>• Gainesville, Florida, United States<br>• Largo, Florida, United States<br>• Miami, Florida, United States<br>• Port Orange, Florida, United States<br>• Tampa, Florida, United States<br>• Winter Park, Florida, United States<br>• Zephyrhills, Florida, United States<br>• Atlanta, Georgia, United States<br>• Decatur, Georgia, United States | |

- Suwanee, Georgia, United States
- Idaho Falls, Idaho, United States
- Chicago, Illinois, United States
- Evanston, Illinois, United States
- Urbana, Illinois, United States
- Indianapolis, Indiana, United States
- Pratt, Kansas, United States
- Crestview Hills, Kentucky, United States
- Lexington, Kentucky, United States
- Louisville, Kentucky, United States
- Houma, Louisiana, United States
- Shreveport, Louisiana, United States
- Columbia, Maryland, United States
- Boston, Massachusetts, United States
- Ann Arbor, Michigan, United States
- Chesterfield, Michigan, United States
- Troy, Michigan, United States
- Ypsilanti, Michigan, United States
- Rochester, Minnesota, United States
- Jackson, Mississippi, United States
- Marlton, New Jersey, United States
- Morristown, New Jersey, United States
- Brooklyn, New York, United States
- Mineola, New York, United States
- New York, New York, United States
- Poughkeepsie, New York, United States
- Rochester, New York, United States
- The Bronx, New York, United States
- Cincinnati, Ohio, United States
- Mentor, Ohio, United States
- Portland, Oregon, United States
- Doylestown, Pennsylvania, United States
- Hershey, Pennsylvania, United States
- Philadelphia, Pennsylvania, United States
- Sayre, Pennsylvania, United States
- Germantown, Tennessee, United States
- Nashville, Tennessee, United States
- Dallas, Texas, United States
- Houston, Texas, United States
- Irving, Texas, United States
- San Antonio, Texas, United States
- Southlake, Texas, United States
- Tyler, Texas, United States
- Salt Lake City, Utah, United States
- West Jordan, Utah, United States
- Chesapeake, Virginia, United States
- Fairfax, Virginia, United States
- Roanoke, Virginia, United States
- Seattle, Washington, United States
- Bedford, Australia
- Clayton, Australia
- Concord, Australia
- Fitzroy, Australia
- Five Dock, Australia
- Garran, Australia
- Heidelberg, Australia
- Liverpool, Australia
- Melbourne, Australia
- South Brisbane, Australia
- Salzburg, Austria
- Vienna, Austria
- Antwerp, Belgium
- Ghent, Belgium
- Kortrijk, Belgium
- Leuven, Belgium
- Liège, Belgium
- Roeselaere, Belgium
- Pleven, Bulgaria
- Rousse, Bulgaria
- Sevlievo, Bulgaria
- Sofia, Bulgaria
- Varna, Bulgaria
- Vancouver, British Columbia, Canada
- Victoria, British Columbia, Canada

- Saguenay, Manitoba, Canada
- Winnipeg, Manitoba, Canada
- Greater Sudbury, Ontario, Canada
- London, Ontario, Canada
- Montreal, Quebec, Canada
- Hradec Králové, Czechia
- Pilsen, Czechia
- Prague, Czechia
- Aarhus, Denmark
- Odense, Denmark
- Amiens, France
- Bordeaux, France
- Lille, France
- Lyon, France
- Marseille, France
- Montpellier, France
- Pierre-Bénite, France
- Reims, France
- Rennes, France
- Saint-Etienne, France
- Toulouse, France
- Berlin, Germany
- Essen, Germany
- Freiburg im Breisgau, Germany
- Hanover, Germany
- Kiel, Germany
- Leipzig, Germany
- Lüneburg, Germany
- Mannheim, Germany
- Minden, Germany
- Münster, Germany
- Balatonfüred, Hungary
- Békéscsaba, Hungary
- Budapest, Hungary
- Debrecen, Hungary
- Miskolc, Hungary
- Mosonmagyaróvár, Hungary
- Szekszárd, Hungary
- Székesfehérvár, Hungary
- Szombathely, Hungary
- Vác, Hungary
- Beersheba, Israel
- Haifa, Israel
- Holon, Israel
- Jerusalem, Israel
- Kfar Saba, Israel
- Nahariya, Israel
- Petach Tikvah, Israel
- Tel Aviv, Israel
- Tel Litwinsky, Israel
- Ageo-shi, Japan
- Asahikawa, Japan
- Bunkyō City, Japan
- Chiba, Japan
- Chikushinoshi, Japan
- Fujiidera, Japan
- Fukuoka-ken, Japan
- Higashi-Ibaraki, Japan
- Hirosaki, Japan
- Hiroshima, Japan
- Isesaki, Japan
- Izumo, Japan
- Kagawa, Japan
- Kagoshima, Japan
- Kahoku, Japan
- Kobe, Japan
- Kochi, Japan
- Kurume, Japan
- Kyoto, Japan
- Midori-ku, Japan
- Nagasaki, Japan
- Nara, Japan
- Nishinomiya, Japan
- Numakunai, Japan
- Osaka, Japan

11/3/25, 11:14 AM
Case 2:23-cv-00629-JKW-LRL
Record History Document 67-120 | NCT02407236 | Medical Trials.gov
Document 67-120
Filed 03/04/25
Page 24 of 92
PageID# 48972

- Saga, Japan
- Saga-ken, Japan
- Saitama, Japan
- Sakura, Japan
- Sapporo, Japan
- Sendai, Japan
- Shizuoka, Japan
- Sunto-gun, Japan
- Takamatsu, Japan
- Tokyo, Japan
- Toyama, Japan
- Toyota, Japan
- Tsu, Japan
- Tsuchiura, Japan
- Wakayama, Japan
- Yamanashi, Japan
- Amsterdam, Netherlands
- Maastricht, Netherlands
- Auckland, New Zealand
- Christchurch, New Zealand
- Dunedin, New Zealand
- Lower Hutt, New Zealand
- Milford, New Zealand
- Gdansk, Poland
- Krakow, Poland
- Lodz, Poland
- Puławy, Poland
- Sopot, Poland
- Szczecin, Poland
- Warsaw, Poland
- Wroclaw, Poland
- Bucharest, Romania
- Oradea, Romania
- Romania, Romania
- Timișoara, Romania
- Irkutsk, Russia
- Kazan', Russia
- Moscow, Russia
- Novosibirsk, Russia
- Rostov-on-Don, Russia
- Ryazan, Russia
- Saint Petersburg, Russia
- Stavropol, Russia
- Ufa, Russia
- Belgrade, Serbia
- Kragujevac, Serbia
- Niš, Serbia
- Vojvodina, Serbia
- Bratislava, Slovakia
- Prešov, Slovakia
- Daegu, South Korea
- Guri-si, South Korea
- Seoul, South Korea
- Suwon, South Korea
- Chernivtsi, Ukraine
- Dnipropetrovsk, Ukraine
- Ivano-Frankivsk, Ukraine
- Kharkiv, Ukraine
- Kiyv, Ukraine
- Kyiv, Ukraine
- Lviv, Ukraine
- Odesa, Ukraine
- Sumy, Ukraine
- Uzhhorod, Ukraine
- Vinnytsia, Ukraine
- Zaporizhzhia, Ukraine
- Zhaporozhia, Ukraine
- Birmingham, United Kingdom
- Cambridge, United Kingdom
- Coventry, United Kingdom
- Doncaster, United Kingdom
- Edinburgh, United Kingdom
- Liverpool, United Kingdom
- London, United Kingdom

- **Southampton, United Kingdom**
- **Sutton in Ashfield, United Kingdom**

## IPD Sharing

| IPD information | |
|---|---|

## References

| Citations | |
|---|---|
| Links | |
| Available IPD/Information | |

## Document Section

| Study Protocol | • Document Label | Study Protocol |
|---|---|---|
| | Date | 2016-04-20 |
| | Uploaded | 2019-11-15 12:24 |
| | File name | Prot_000.pdf (https://cdn.clinicaltrials.gov/large-docs/36/NCT02407236/Prot_000.pdf) |
| Statistical Analysis Plan | • Document Label | Statistical Analysis Plan |
| | Date | 2018-07-25 |
| | Uploaded | 2019-11-15 12:25 |
| | File name | SAP_001.pdf (https://cdn.clinicaltrials.gov/large-docs/36/NCT02407236/SAP_001.pdf) |

## Study Results

## Participant Flow

| Recruitment Details | Out of 961 randomized participants, 783 participants (523 randomized + 260 non-randomized) had clinical response in induction study and entered maintenance study (523 participants were considered as primary population for maintenance study). |
|---|---|
| Pre-assignment Details | Per planned analysis, all efficacy outcome measures are based on the primary population for Maintenance study. Results are reported up to data cut-off date 12 Aug 2018. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV | Mainte Placebo |
|---|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participant randomized ustekinumab approximati Week 0 of th and were in induction W participants induction W randomized Week 0 of t at induction clinical resp Week 16 at IV ustekinu (placebo to mg/kg) at W receive plac (SC), begin maintenan 44. |

Expand all / Collapse all

| Period Title: **Induction Study (8 Weeks)** | | | | — |
|---|---|---|---|---|
| Started | 319 | 320 | 322 | |
| Clinical Response at IS Week 8 | 103 | 172 | 208 | |
| Clinical Response at IS Week 16 | 143 | 90 | 67 | |
| Completed Safety Follow-up | 50[1] | 47[2] | 32[3] | |
| Safety Analysis Set | 319 | 321[4] | 320 | |
| Non-responders at Week 8 | 184 | 132 | 101 | |
| Completed | 296 | 309 | 307 | |
| Not Completed | 23 | 11 | 15 | |
| Reason Not Completed | | | | |
| Adverse Event | 3 | 0 | 1 | |
| Death | 0 | 0 | 1 | |
| Withdrawal by Subject | 17 | 9 | 7 | |
| Lost to Follow-up | 0 | 0 | 1 | |
| Physician Decision | 1 | 1 | 0 | |
| Other | 2 | 1 | 5 | |

[1] 17 participants from Induction Week (IW)- 8 and 33 participants from IW- 16.

[2] 10 participants from IW- 8 and 37 from IW- 16.

[3] 10 participants from IW- 8 and 22 from IW- 16.

[4] 1 participant of ustekinumab 130mg never had drug, 2 participants planned to 6 mg/kg but had 130mg.

| Period Title: **Maintenance Study (44 Weeks)** | | | | — |
|---|---|---|---|---|
| Started[1] | 0 | 0 | 0 | |

| | | | |
|---|---|---|---|
| Completed | 0 | 0 | 0 |
| Not Completed | 0 | 0 | 0 |
| **Reason Not Completed** | | | |
| Lost to Follow-up | 0 | 0 | 0 |
| Death | 0 | 0 | 0 |
| Withdraw of consent | 0 | 0 | 0 |
| Sponsor decision | 0 | 0 | 0 |
| Other | 0 | 0 | 0 |

[1] Participants who had clinical response at induction Week 8 or Week 16.

## Baseline Characteristics

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV | Mainte... Placebo... |
|---|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participant... randomized... ustekinuma... approximat... Week 0 of t... and were ir... induction W... participants... randomized... Week 0 of t... and were n... at induction... clinical res... Week 16 af... IV ustekinu... (placebo to... mg/kg IV) v... receive plac... (SC), begin... maintenanc... 44. |
| Overall Number of Baseline Participants | 319 | 320 | 322 | |
| Baseline Analysis Population Description | The primary efficacy analysis set consisted of all participants randomized in the study. | | | |

Expand all / Collapse all

**Age, Continuous**
Mean (Standard Deviation) | Unit of measure: years —

| Number Analyzed | 319 participants | 320 participants | 322 participants | 0 |
| | 41.2 (13.50) | 42.2 (13.94) | 41.7 (13.67) | |

**Sex: Female, Male**
Measure Type: Count of Participants | Unit of measure: Participants —

| Number Analyzed | 319 participants | 320 participants | 322 participants | 0 |
| Female | 122   38.2% | 130   40.6% | 127   39.4% | |
| Male | 197   61.8% | 190   59.4% | 195   60.6% | |

## Ethnicity (NIH/OMB)
Measure Type: Count of Participants | Unit of measure: Participants

| | 319 participants | | 320 participants | | 322 participants | | 0 |
|---|---|---|---|---|---|---|---|
| Number Analyzed | | | | | | | |
| Hispanic or Latino | 10 | 3.1% | 7 | 2.2% | 7 | 2.2% | |
| Not Hispanic or Latino | 292 | 91.5% | 295 | 92.2% | 290 | 90.1% | |
| Unknown or Not Reported | 17 | 5.3% | 18 | 5.6% | 25 | 7.8% | |

## Race/Ethnicity, Customized
Measure Type: Count of Participants | Unit of measure: Participants

| | 319 participants | | 320 participants | | 322 participants | | 0 |
|---|---|---|---|---|---|---|---|
| Number Analyzed | | | | | | | |
| American Indian or Alaska Native | 0 | 0.0% | 0 | 0.0% | 1 | 0.3% | |
| Asian | 48 | 15.0% | 46 | 14.4% | 49 | 15.2% | |
| Black or African American | 3 | 0.9% | 6 | 1.9% | 0 | 0.0% | |
| Other | 8 | 2.5% | 9 | 2.8% | 12 | 3.7% | |
| Unknown or Not Reported | 12 | 3.8% | 20 | 6.3% | 17 | 5.3% | |
| White | 248 | 77.7% | 239 | 74.7% | 243 | 75.5% | |

## Region of Enrollment
Measure Type: Count of Participants | Unit of measure: Participants

| | 319 participants | | 320 participants | | 322 participants | | 0 |
|---|---|---|---|---|---|---|---|
| Number Analyzed | | | | | | | |
| Australia | 7 | 2.2% | 8 | 2.5% | 11 | 3.4% | |
| Austria | 0 | 0.0% | 2 | 0.6% | 2 | 0.6% | |
| Belgium | 22 | 6.9% | 10 | 3.1% | 7 | 2.2% | |
| Bulgaria | 8 | 2.5% | 9 | 2.8% | 4 | 1.2% | |
| Canada | 7 | 2.2% | 6 | 1.9% | 3 | 0.9% | |
| Czech Republic | 8 | 2.5% | 9 | 2.8% | 13 | 4.0% | |
| Denmark | 0 | 0.0% | 0 | 0.0% | 2 | 0.6% | |
| France | 14 | 4.4% | 21 | 6.6% | 19 | 5.9% | |
| Germany | 19 | 6.0% | 14 | 4.4% | 12 | 3.7% | |
| Hungary | 11 | 3.4% | 12 | 3.8% | 16 | 5.0% | |
| Israel | 0 | 0.0% | 3 | 0.9% | 3 | 0.9% | |
| Italy | 10 | 3.1% | 11 | 3.4% | 12 | 3.7% | |
| Japan | 34 | 10.7% | 34 | 10.6% | 39 | 12.1% | |
| Netherlands | 5 | 1.6% | 8 | 2.5% | 3 | 0.9% | |
| New Zealand | 4 | 1.3% | 4 | 1.3% | 11 | 3.4% | |
| Poland | 25 | 7.8% | 26 | 8.1% | 20 | 6.2% | |
| Romania | 7 | 2.2% | 9 | 2.8% | 8 | 2.5% | |
| Russia | 26 | 8.2% | 22 | 6.9% | 26 | 8.1% | |
| Serbia | 1 | 0.3% | 6 | 1.9% | 3 | 0.9% | |
| Slovakia | 4 | 1.3% | 4 | 1.3% | 2 | 0.6% | |
| Ukraine | 32 | 10.0% | 26 | 8.1% | 31 | 9.6% | |
| United Kingdom | 5 | 1.6% | 3 | 0.9% | 13 | 4.0% | |
| United States | 60 | 18.8% | 63 | 19.7% | 56 | 17.4% | |
| Korea | 10 | 3.1% | 10 | 3.1% | 6 | 1.9% | |

## Outcome Measures

Expand all / Collapse all

### 1. Induction Study - Number of Participants With Clinical Remission at Week 8 (As Per Global Definition)
Type: Primary | Time Frame: Week 8

| | |
|---|---|
| Description | As per global definition, clinical remission is defined as a Mayo score less than or equal to (<=)2 points, with no individual subscore greater than (>)1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding [RB], endoscopy findings, and physician's global assessment [PGA]), rated as 0 (normal) to 3 (severe). Total score was calculated as the sum of 4 subscores and values range from from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant ulcerative colitis (UC) medication or an ostomy or colectomy prior to the Week 8 or who had all 4 Mayo subscores missing at Week 8 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Week 8 |
| Analysis Population Description | The primary efficacy analysis set (PEAS) consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 17    5.3% | 50    15.6% | 50    15.5% |

Expand all / Collapse all

### Statistical Analysis 1

#### Statistical Analysis Overview

| | |
|---|---|
| Comparison Group Selection | Induction Study (IS): Placebo Intravenous (IV), IS: Ustekinumab 130 Milligram (mg) IV |
| Comments | Statistical Analysis 1 |
| Type of Statistical Test | Superiority |
| Comments | [Not Specified] |

#### Statistical Test of Hypothesis

| | |
|---|---|
| P-Value | < 0.001 |
| Comments | [Not Specified] |

| | |
|---|---|
| Method | Cochran-Mantel-Haenszel |
| Comments | [Not Specified] |

| Method of Estimation | |
|---|---|
| Estimation Parameter | Adjusted treatment difference |
| Estimated Value | 10.3 |
| Confidence Interval | (2-Sided) 95%<br>5.7 to 14.9 |
| Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with Cochran-Mantel-Haenszel (CMH) weight. |

### Statistical Analysis 2    —

| Statistical Analysis Overview | |
|---|---|
| Comparison Group Selection | Induction Study (IS): Placebo Intravenous (IV), IS: Ustekinumab Approximately 6 mg/kg IV |
| Comments | Statistical Analysis 2 |
| Type of Statistical Test | Superiority |
| Comments | [Not Specified] |

| Statistical Test of Hypothesis | |
|---|---|
| P-Value | < 0.001 |
| Comments | [Not Specified] |
| Method | Cochran-Mantel-Haenszel |
| Comments | [Not Specified] |

| Method of Estimation | |
|---|---|
| Estimation Parameter | Adjusted treatment difference |
| Estimated Value | 10.2 |
| Confidence Interval | (2-Sided) 95%<br>5.6 to 14.8 |
| Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with Cochran-Mantel-Haenszel (CMH) weight. |

### 2. Induction Study - Number of Participants With Clinical Remission at Week 8 (As Per US Definition)    —
Type: Primary | Time Frame: Week 8

| | |
|---|---|
| Description | As per US definition, clinical remission was defined as absolute stool number <=3, a Mayo rectal bleeding subscore of 0 (no blood seen), and a Mayo endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) without the physician's global assessment. Absolute stool number is average of daily stool number over the three days. The Mayo rectal bleeding and endoscopy findings subscores were rated as 0 (normal) to 3 (severe). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who were missing all 3 of the Mayo components pertaining to this outcome measure (OM) (absolute stool number, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 8 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of the video of the endoscopy was used. |
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 20     6.3% | 53     16.6% | 61     18.9% |

Expand all / Collapse all

### Statistical Analysis 1  —

#### Statistical Analysis Overview

| | |
|---|---|
| Comparison Group Selection | Induction Study (IS): Placebo Intravenous (IV), IS: Ustekinumab 130 Milligram (mg) IV |
| Comments | Statistical Analysis 1 |
| Type of Statistical Test | Superiority |
| Comments | [Not Specified] |

#### Statistical Test of Hypothesis

| | |
|---|---|
| P-Value | < 0.001 |
| Comments | [Not Specified] |
| Method | Cochran-Mantel-Haenszel |
| Comments | [Not Specified] |

#### Method of Estimation

| | |
|---|---|
| Estimation Parameter | Adjusted treatment difference |
| Estimated Value | 10.3 |
| Confidence Interval | (2-Sided) 97.5% 4.8 to 15.8 |
| Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with Cochran-Mantel-Haenszel (CMH) weight. |

### Statistical Analysis 2  —

#### Statistical Analysis Overview

| | |
|---|---|
| Comparison Group Selection | Induction Study (IS): Placebo Intravenous (IV), IS: Ustekinumab Approximately 6 mg/kg IV |

| | Comments | Statistical Analysis 2 |
|---|---|---|
| | Type of Statistical Test | Superiority |
| | Comments | [Not Specified] |

**Statistical Test of Hypothesis**

| | P-Value | < 0.001 |
|---|---|---|
| | Comments | [Not Specified] |
| | Method | Cochran-Mantel-Haenszel |
| | Comments | [Not Specified] |

**Method of Estimation**

| | Estimation Parameter | Adjusted treatment difference |
|---|---|---|
| | Estimated Value | 12.7 |
| | Confidence Interval | (2-Sided) 97.5%<br>7.0 to 18.4 |
| | Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with Cochran-Mantel-Haenszel (CMH) weight. |

<table>
<tr><td colspan="4"><strong>3. Maintenance Study: Number of Participants With Clinical Remission at Week 44 (As Per Global Definition)</strong><br>Type: Primary | Time Frame: Week 44</td><td>—</td></tr>
</table>

| | Description | As per global definition, clinical remission was defined as a Mayo score <=2 points, with no individual subscore >1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score was calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in UC medication or an ostomy or colectomy or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who had all 4 Mayo subscores missing at Week 44 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of the video of the endoscopy was used. |
|---|---|---|
| | Time Frame | Week 44 |
| | Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC every 8 weeks (q8w), ustekinumab 90 mg SC every 12 weeks (q12w), or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 42     24.0% | 66     38.4% | 77     43.8% |

Expand all / Collapse all

<table>
<tr><td colspan="2"><strong>Statistical Analysis 1</strong></td><td>—</td></tr>
</table>

| Statistical Analysis Overview | |
|---|---|
| Comparison Group Selection | Maintenance Study (MS): Placebo Subcutaneous (SC), MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) |
| Comments | Statistical Analysis 1 |
| Type of Statistical Test | Superiority |
| Comments | [Not Specified] |

| Statistical Test of Hypothesis | |
|---|---|
| P-Value | 0.002 |
| Comments | [Not Specified] |
| Method | Cochran-Mantel-Haenszel |
| Comments | [Not Specified] |

| Method of Estimation | |
|---|---|
| Estimation Parameter | Adjusted treatment difference |
| Estimated Value | 14.5 |
| Confidence Interval | (2-Sided) 95%<br>5.5 to 23.6 |
| Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with CMH weight. |

### Statistical Analysis 2    −

| Statistical Analysis Overview | |
|---|---|
| Comparison Group Selection | Maintenance Study (MS): Placebo Subcutaneous (SC), MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
| Comments | Statistical Analysis 2 |
| Type of Statistical Test | Superiority |
| Comments | [Not Specified] |

| Statistical Test of Hypothesis | |
|---|---|
| P-Value | < 0.001 |
| Comments | [Not Specified] |
| Method | Cochran-Mantel-Haenszel |
| Comments | [Not Specified] |

| Method of Estimation | |
|---|---|
| Estimation Parameter | Adjusted treatment difference |
| Estimated Value | 19.7 |
| Confidence Interval | (2-Sided) 95%<br>10.3 to 29.0 |
| Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with CMH weight. |

### 4. Maintenance Study: Number of Participants With Clinical Remission at Week 44 (as Per US Definition)    −
Type: Primary | Time Frame: Week 44

| | |
|---|---|
| Description | Per US definition, clinical remission: absolute stool number <=3, a Mayo rectal bleeding subscore of 0 (no blood seen), and a Mayo endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]), without the physician's global assessment. Absolute stool number is average of daily stool number over the three days. The Mayo rectal bleeding and endoscopy findings subscores were rated as 0 (normal) to 3 (severe). Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ due to AE of worsening of UC prior to Week 44 and who were missing all 3 of Mayo components pertaining to this OM (absolute stool number, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 44 were considered not to be in clinical remission. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 43    24.6% | 68    39.5% | 75    42.6% |

Expand all / Collapse all

| Statistical Analysis 1 | — |
|---|---|

| **Statistical Analysis Overview** | |
|---|---|
| Comparison Group Selection | Maintenance Study (MS): Placebo Subcutaneous (SC), MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) |
| Comments | Statistical Analysis 1 |
| Type of Statistical Test | Superiority |
| Comments | [Not Specified] |

| **Statistical Test of Hypothesis** | |
|---|---|
| P-Value | 0.002 |
| Comments | [Not Specified] |
| Method | Cochran-Mantel-Haenszel |
| Comments | [Not Specified] |

| **Method of Estimation** | |
|---|---|
| Estimation Parameter | Adjusted treatment difference |
| Estimated Value | 15.1 |
| Confidence Interval | (2-Sided) 95% 6.0 to 24.2 |
| Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with CMH weight. |

| Statistical Analysis 2 | — |
|---|---|

| **Statistical Analysis Overview** | |
|---|---|
| Comparison Group Selection | Maintenance Study (MS): Placebo Subcutaneous (SC), MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
| Comments | Statistical Analysis 2 |
| Type of Statistical Test | Superiority |
| Comments | [Not Specified] |

| **Statistical Test of Hypothesis** | |
|---|---|
| P-Value | < 0.001 |

| Comments | [Not Specified] |
|---|---|
| Method | Cochran-Mantel-Haenszel |
| Comments | [Not Specified] |

| Method of Estimation | |
|---|---|
| Estimation Parameter | Adjusted treatment difference |
| Estimated Value | 17.9 |
| Confidence Interval | (2-Sided) 95%<br>8.6 to 27.2 |
| Estimation Comments | Treatment difference between ustekinumab group and placebo group was adjusted with CMH weight. |

### 5. Induction Study: Number of Participants With Endoscopic Healing at Week 8
Type: Secondary | Time Frame: Week 8

| Description | Endoscopic healing is improvement in the endoscopic appearance of the mucosa. It is defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 who had a missing endoscopy score at Week 8 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 44      13.8% | 84      26.3% | 87      27.0% |

### 6. Induction Study: Number of Participants With Clinical Response at Week 8
Type: Secondary | Time Frame: Week 8

| Description | Clinical response was defined as a decrease from induction baseline in the Mayo score by >=30 percent (%) and >= 3 points, with either a decrease from baseline in the rectal bleeding subscore >=1 or a rectal bleeding subscore of 0 or 1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score was calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an |
|---|---|

ostomy or colectomy prior to the Week 8 or who had all 4 Mayo subscores missing at Week 8 were considered not to be in clinical response. Endoscopy subscore as assessed during central review of video of endoscopy was used.

| Time Frame | Week 8 |
|---|---|
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 100    31.3% | 164    51.3% | 199    61.8% |

### 7. Induction Study - Change From Baseline in Total Inflammatory Bowel Disease Questionnaire (IBDQ) Score at Week 8
Type: Secondary | Time Frame: Baseline and Week 8                                                                                          —

| Description | The IBDQ is 32-item questionnaire for participants with Inflammatory Bowel Disease (IBD) used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as follows: 10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline value carried forward from the time of event onward or participants who had missing IBDQ score at Week 8 had their last value carried forward. |
|---|---|
| Time Frame | Baseline and Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies those participants who were analyzed for this outcome measure (OM). |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 317 | 316 | 321 |
| Mean (Standard Deviation) | Unit of Measure: Units on a scale | 16.1 (31.39) | 33.4 (32.53) | 35.0 (31.86) |

### 8. Maintenance Study: Number of Participants With Clinical Response up to Week 44
Type: Secondary | Time Frame: Up to Week 44

| | |
|---|---|
| Description | Clinical response: decrease from induction baseline in Mayo score by >= 30% and >= 3 points, with either decrease from induction baseline in rectal bleeding subscore >=1 or rectal bleeding subscore of 0 or 1. Mayo score includes 4 subscores (stool frequency, rectal bleeding, endoscopy findings, physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5= mild; 6 to 10= moderate; 11 to 12= severe; higher scores indicate worsening of disease. Participants who lost clinical response at any time before Week 44, had prohibited change in UC medication, ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or who had all 4 Mayo subscores missing at Week 44 were considered not to be in clinical response. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Up to Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 78    44.6% | 117    68.0% | 125    71.0% |

### 9. Maintenance Study: Number of Participants With Endoscopic Healing at Week 44
Type: Secondary | Time Frame: Week 44

| Description | Endoscopic healing is improvement in the endoscopic appearance of the mucosa. It was defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Participants who had prohibited change in UC medication, an ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC prior to Week 44 or who had missing endoscopy score at Week 44 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 50    28.6% | 75    43.6% | 90    51.1% |

### 10. Maintenance Study: Number of Participants With Clinical Remission and Not Receiving Concomitant Corticosteroids (Corticosteroid-free Clinical Remission) at Week 44 (As Per Global Definition)

| | Type: Secondary | Time Frame: Week 44 | | |
|---|---|---|---|
| Description | Per global definition, clinical remission was defined as Mayo score <=2 points, with no individual subscore >1. Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score: sum of 4 subscores and range from 0 to 12, where 3 to 5= mild; 6 to 10= moderate; and 11 to 12= severe; higher scores indicate worsening of disease. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or had all 4 Mayo subscores missing at Week 44 were considered not to have achieved OM of clinical remission and not receiving corticosteroids at Week 44. Participants who had missing value in corticosteroid use at Week 44 had their last value carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used. | | |
| Time Frame | Week 44 | | |
| Analysis Population Description | PEAS included all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg q12w/ placebo SC. | | |
| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 41    23.4% | 65    37.8% | 74    42.0% |

## 11. Maintenance Study: Number of Participants With Clinical Remission and Not Receiving Concomitant Corticosteroids (Corticosteroid-free Clinical Remission) at Week 44 (As Per US Definition) —
Type: Secondary | Time Frame: Week 44

| | |
|---|---|
| Description | US definition of clinical remission: absolute stool number <=3, rectal bleeding subscore 0 (no blood seen), Mayo endoscopy subscore of 0(normal or inactive disease)/ 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Absolute stool number: average of daily stool number over 3 days. Mayo rectal bleeding and endoscopy findings subscores rated: 0 (normal) to 3 (severe). Participants with prohibited change in UC medication/ostomy/colectomy/used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or were missing all 3 of Mayo components related to this OM (absolute stool number, rectal bleeding, and Mayo endoscopy subscore) at Week 44 were considered not in corticosteroid-free clinical remission at Week 44. Participants with missing value in corticosteroid use at Week 44 had last value carried forward. Endoscopy subscore assessed during central review of video of endoscopy was used. |
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 42    24.0% | 67    39.0% | 72    40.9% |

## 12. Maintenance Study: Number of Participants With Clinical Remission up to Week 44 Among Participants Who Achieved Clinical Remission at Maintenance Study Baseline (As Per Global Definition)   —
Type: Secondary | Time Frame: Up to Week 44

| Description | Global definition of clinical remission: Mayo score <=2 points, with no individual subscore >1. Mayo score includes 4 subscores (stool frequency, rectal bleeding, endoscopy findings, physician's global assessment), rated as 0 (normal) to 3 (severe). Total score: sum of 4 subscores and range from 0 to 12, where 3 to 5= mild; 6 to 10= moderate; and 11 to 12= severe; higher scores indicate worsening of disease. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or had all 4 Mayo subscores missing at Week 44 were considered not to be in clinical remission. Participants who were not in clinical remission at any time points when endoscopic scores were collected before Week 44 were considered not to be in clinical remission up to Week 44. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Up to Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC, with participants who were in clinical remission at maintenance baseline. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 45 | 40 | 38 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 17    37.8% | 26    65.0% | 22    57.9% |

### 13. Maintenance Study: Number of Participants With Clinical Remission up to Week 44 Among Participants Who Achieved Clinical Remission at Maintenance Study Baseline (As Per US Definition) —
Type: Secondary | Time Frame: Up to Week 44

| | |
|---|---|
| Description | US definition of clinical remission: absolute stool number <=3, Mayo rectal bleeding subscore of 0 (no blood seen), Mayo endoscopy subscore of 0 (normal/ inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Absolute stool number: average of daily stool number over 3 days. Mayo rectal bleeding and endoscopy subscores: 0 (normal) to 3 (severe). Participants with prohibited change in UC medication/ostomy/colectomy/used rescue medication after clinical flare/ discontinued study drug due to lack of therapeutic effect/ AE of worsening of UC before Week 44/ missing all 3 of Mayo components (absolute stool number, rectal bleeding, and Mayo endoscopy subscore) at Week 44 were considered not in clinical remission. Participants not in clinical remission at any time point when endoscopic scores collected before Week 44 considered not in clinical remission up to Week 44. Endoscopy subscore assessed during central review of video of endoscopy was used. |
| Time Frame | Up to Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC, with participants who were in clinical remission at maintenance baseline. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 48 | 52 | 44 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 16    33.3% | 32    61.5% | 27    61.4% |

---

### 14. Induction Study - Number of Participants With Mucosal Healing at Week 8
Type: Secondary | Time Frame: Week 8

| Description | Mucosal healing is defined as having both endoscopic healing (EH) and histologic healing (HH). Endoscopic healing: an endoscopy subscore of 0 (normal or inactive disease) or 1 mild disease ([erythema, decreased vascular pattern, mild friability]). Histologic healing: neutrophil infiltration in <5% of crypts, no crypt destruction, and no erosions or ulcerations or granulation tissue. Participants who had prohibited change in concomitant UC medication/ ostomy/ colectomy before Week 8 or had missing endoscopy score/ were missing any component of histologic healing (that is assessment of neutrophils in crypts, crypt destruction/ erosions/ ulcerations/ granulations) at Week 8 or who had unevaluable biopsy (that is biopsy collected, but could not be assessed due to sample preparation or technical errors) at Week 8 but who did not achieve endoscopic healing, were considered not to have mucosal healing. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study, with participants whose mucosal healing status was determined at Week 8. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximately 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 316 | 316 | 315 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 28     8.9% | 64     20.3% | 58     18.4% |

### 15. Induction Study - Number of Participants in Clinical Remission With a Rectal Bleeding Subscore of 0 at Week 8 (As Per Global Definition)
Type: Secondary | Time Frame: Week 8

| | |
|---|---|
| Description | As per global definition, clinical remission is defined as Mayo score <=2 points, with no individual subscore >1. The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is calculated as sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 or who had missing rectal bleeding subscores at Week 8 were considered not to be in clinical remission with a rectal bleeding subscore of 0. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximately 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 17    5.3% | 49    15.3% | 49    15.2% |

### 16. Induction Study - Number of Participants in Symptomatic Remission at Week 8
Type: Secondary | Time Frame: Week 8      —

| Description | Symptomatic remission was defined as a Mayo stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal) and a rectal bleeding subscore of 0 (no blood seen). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 and/or both stool frequency and rectal bleeding subscores missing at Week 8 were considered not to be in symptomatic remission. |
|---|---|
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

11/3/25, 11:14 AM
Case 2:23-cv-00629-JKW-LRL   Document 671-20   Filed 11/04/25   Page 45 of 92
Record History Version 20 of 20 | NCT02407236 | ClinicalTrials.gov
PageID# 48993

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 72      22.6% | 132     41.3% | 144     44.7% |

### 17. Induction Study - Number of Participants in With Normal or Inactive Mucosal Disease at Week 8
Type: Secondary | Time Frame: Week 8

| Description | Normal or inactive mucosal disease is defined as an endoscopy score of 0. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 or who had a missing endoscopy score at Week 8 were considered not to have normal or inactive mucosal disease. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | IS: Ustekinumab (IS): Placebo Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 12      3.8% | 33      10.3% | 25      7.8% |

### 18. Induction Study - Change From Baseline in Mayo Score at Week 8
Type: Secondary | Time Frame: Baseline and Week 8

| | |
|---|---|
| Description | The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline Mayo score carried forward to Week 8 or who had all 4 Mayo subscores missing at Week 8 had their last available individual Mayo subscores carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Baseline and Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies those participants who were analyzed for this OM. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 321 |
| Mean (Standard Deviation) | Unit of Measure: Units on a scale | -1.8  (2.40) | -3.2  (2.81) | -3.5  (2.67) |

---

**19. Induction Study - Change From Baseline in Partial Mayo Score Through Week 8**
Type: Secondary | Time Frame: Baseline through Week 8                                    —

| | |
|---|---|
| Description | The partial Mayo score, which is sum of 3 subscores of the Mayo score without the endoscopic subscore (stool frequency, rectal bleeding, and physician's global assessment subscores; rated as 0 [normal] to 3 [severe]). The partial Mayo score is calculated as the sum of the 3 subscores and values range from 0 to 9; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline value carried forward from the time of the event onward. Participants with the partial Mayo score missing at a timepoint had their last available individual partial Mayo subscore carried forward to that timepoint. |
| Time Frame | Baseline through Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies those participants who were analyzed for this outcome measure. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximately 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 321 |
| Change at Week 2 *Mean (Standard Deviation) | Unit of Measure: Units on a scale | -1.0 (1.63) | -1.5 (1.74) | -1.6 (1.69) |
| Change at Week 4 * | -1.4 (1.86) | -2.1 (1.86) | -2.5 (1.93) |
| Change at Week 8 * | -1.5 (2.07) | -2.6 (2.31) | -2.9 (2.20) |
| * Mean (Standard Deviation) | Unit of Measure: Units on a scale | | | |

| | |
|---|---|
| **22. Induction Study - Number of Participants With Individual Mayo Subscore (Endoscopy Findings) at Week 8** <br> Type: Secondary \| Time Frame: Week 8 | — |
| Description | The endoscopy findings subscore of the Mayo score is rated as 0 (normal) to 3 (severe). Endoscopy finding scores: 0 = normal or inactive disease, 1 = mild disease (erythema, decreased vascular pattern, mild friability), 2 = moderate disease (marked erythema, absent vascular pattern, friability, erosions), and 3 = Severe disease (spontaneous bleeding, ulceration). Higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing Mayo endoscopy subscore at Week 8 had the last available value for that subscore carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximately 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Week 8: Normal or inactive disease *Measure Type: Count of Participants \| Unit of Measure: Participants | 12      3.8% | 33      10.3% | 25      7.8% |
| Week 8:Mild disease * | 32      10.0% | 51      15.9% | 62      19.3% |
| Week 8: Moderate disease * | 99      31.0% | 96      30.0% | 84      26.1% |
| Week 8: Severe disease * | 176      55.2% | 140      43.8% | 151      46.9% |

\* Measure Type: Count of Participants | Unit of Measure: Participants

| **28. Induction Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0 or 1, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 8 (US Specific)** | | |
|---|---|---|
| Type: Secondary \| Time Frame: Week 8 | | |
| Description | Number of participants in remission based on stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 8 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who were missing all 3 of the Mayo components related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 8 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used. | | |
| Time Frame | Week 8 | | |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. | | |
| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 25    7.8% | 60    18.8% | 67    20.8% |

### 29. Induction Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 8 (US Specific) —

Type: Secondary | Time Frame: Week 8

| Description | Number of participants in remission based on stool frequency subscore of 0 (normal number of stools), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 8 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who were missing all 3 of the Mayo components related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 8 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximately 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 10     3.1% | 35     10.9% | 29     9.0% |

### 30. Induction Study - Change From Baseline in C-reactive Protein (CRP) Concentration Through Week 8 —

Type: Secondary | Time Frame: Baseline through Week 8

| Description | Change from baseline in CRP concentration through Week 8 was reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing CRP value at the designated analysis timepoint had their last value carried forward. |
|---|---|
| Time Frame | Baseline through Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies participants who were analyzed for this OM. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximately 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 316 | 315 | 320 |
| Change at Week 2 *Median (Inter-Quartile Range) \| Unit of Measure: milligram per liter (mg/L) | -0.01 (-2.79 to 1.21) | -0.75 (-4.53 to 0.00) | -0.92 (-6.24 to 0.05) |
| Change at Week 4 * | -0.18 (-3.12 to 0.71) | -1.08 (-5.86 to 0.00) | -1.94 (-7.16 to -0.06) |
| Change at Week 8 * | 0.00 (-2.47 to 2.61) | -1.30 (-5.04 to 0.30) | -1.43 (-7.63 to 0.00) |

\* Median (Inter-Quartile Range) | Unit of Measure: milligram per liter (mg/L)

**31. Induction Study - Number of Participants With Normalized CRP (<=3 mg/L) up to Week 8 Among Participants With Abnormal CRP (>3 mg/L) at Baseline** —
Type: Secondary | Time Frame: Up to Week 8

| Description | Number of participants with normalized CRP (<=3 mg/L) up to Week 8 among participants with abnormal CRP (>3 mg/L) at baseline were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing CRP value at the designated analysis timepoint were considered not to have normalized CRP. |
|---|---|
| Time Frame | Up to Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study, with those participants who were having abnormal CRP at baseline. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 185 | 185 | 199 |
| Week 2 ✱ Measure Type: Count of Participants \| Unit of Measure: Participants | 36    19.5% | 54    29.2% | 58    29.1% |
| Week 4 ✱ | 41    22.2% | 70    37.8% | 75    37.7% |
| Week 8 ✱ | 39    21.1% | 63    34.1% | 77    38.7% |

✱ Measure Type: Count of Participants | Unit of Measure: Participants

---

### 32. Induction Study - Change From Baseline in Fecal Lactoferrin Concentration Through Week 8
Type: Secondary | Time Frame: Baseline through Week 8                                                                    —

| Description | Change from baseline in fecal lactoferrin concentration through Week 8 was reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing fecal lactoferrin value at the designated analysis timepoint had their last value carried forward. |
|---|---|
| Time Frame | Baseline through Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies participants who were analyzed for this OM. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 294 | 302 | 306 |
| Change at Week 2 *Median (Inter-Quartile Range) \| Unit of Measure: microgram per gram (mcg/g) | 0.00 (-103.22 to 120.67) | -4.67 (-140.04 to 75.46) | -24.06 (-202.88 to 60.23) |
| Change at Week 4 * | 0.00 (-117.67 to 133.67) | -29.26 (-203.79 to 46.29) | -69.51 (-240.62 to 24.90) |
| Change at Week 8 * | -4.71 (-149.28 to 92.90) | -43.41 (-220.99 to 29.10) | -101.46 (-301.23 to 0.00) |

* Median (Inter-Quartile Range) | Unit of Measure: microgram per gram (mcg/g)

### 33. Induction Study - Number of Participants With Normalized Fecal Lactoferrin (<=7.24 mcg/g) up to Week 8 Among Participants With Abnormal Fecal Lactoferrin (>7.24 mcg/g) at Baseline —
Type: Secondary | Time Frame: Up to Week 8

| Description | Number of participants with normalized fecal lactoferrin (<=7.24 mcg/g) up to Week 8 among participants with abnormal fecal lactoferrin (> 7.24 mcg/g) at baseline were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing fecal lactoferrin value at the designated analysis timepoint were considered not to have normalized fecal lactoferrin. |
|---|---|
| Time Frame | Up to Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study, with those participants who had abnormal fecal lactoferrin at baseline. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 280 | 291 | 294 |
| Week 2 ✱Measure Type: Count of Participants \| Unit of Measure: Participants | 16    5.7% | 17    5.8% | 15    5.1% |
| Week 4 ✱ | 16    5.7% | 37    12.7% | 33    11.2% |
| Week 8 ✱ | 26    9.3% | 50    17.2% | 43    14.6% |

✱ Measure Type: Count of Participants | Unit of Measure: Participants

## 34. Induction Study - Change From Baseline in Fecal Calprotectin Concentration Through Week 8    —
Type: Secondary | Time Frame: Baseline through Week 8

| Description | Change from baseline in fecal calprotectin concentration through Week 8 was reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from the time of the event onward. Participants who had a missing fecal calprotectin value at the designated analysis timepoint had their last value carried forward. |
|---|---|
| Time Frame | Baseline through Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies participants who were analyzed for this OM. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 289 | 296 | 300 |
| Change at Week 2 *Median (Inter-Quartile Range) \| Unit of Measure: milligram per kilogram (mg/kg) | 0.00 (-702.00 to 631.00) | -29.00 (-933.50 to 492.00) | -127.00 (-1029.50 to 433.50) |
| Change at Week 4 * | -2.00 (-961.00 to 894.00) | -223.00 (-1200.50 to 266.50) | -485.50 (-1536.50 to 158.50) |
| Change at Week 8 * | -59.00 (-996.00 to 751.00) | -431.50 (-1635.50 to 175.00) | -715.50 (-1913.50 to 0.00) |

* Median (Inter-Quartile Range) | Unit of Measure: milligram per kilogram (mg/kg)

**35. Induction Study - Number of Participants With Normalized Fecal Calprotectin (<=250 mg/kg) up to Week 8 Among Participants With Abnormal Fecal Calprotectin (>250 mg/kg) at Baseline** —
Type: Secondary | Time Frame: Up to Week 8

| Description | Number of participants with normalized fecal calprotectin (<=250 milligram per kilogram [mg/kg]) up to Week 8 among participants with abnormal fecal calprotectin (>250 mg/kg) at baseline were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing fecal calprotectin value at the designated analysis timepoint were considered not to have normalized fecal calprotectin. |
|---|---|
| Time Frame | Up to Week 8 |
| Analysis Population Description | PEAS consisted of all randomized participants in the induction study, with abnormal fecal calprotectin (>250 mg/kg) at baseline. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 250 | 264 | 274 |
| Week 2 *Measure Type: Count of Participants \| Unit of Measure: Participants | 20      8.0% | 37      14.0% | 37      13.5% |
| Week 4 * | 25      10.0% | 45      17.0% | 47      17.2% |
| Week 8 * | 51      20.4% | 64      24.2% | 70      25.5% |

\* Measure Type: Count of Participants | Unit of Measure: Participants

### 36. Induction Study - Number of Participants With a >20-point Improvement From Baseline in Total Inflammatory Bowel Disease Questionnaire (IBDQ) Score at Week 8    —
Type: Secondary | Time Frame: Baseline and Week 8

| Description | The IBDQ is 32-item questionnaire for participants with Inflammatory Bowel Disease (IBD) used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as follows: 10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy prior to the Week 8 or who had a missing IBDQ score at either baseline or Week 8 were considered not to have achieved a greater than 20-point improvement. |
|---|---|
| Time Frame | Baseline and Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximately 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 319 | 320 | 322 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 118    37.0% | 196    61.3% | 200    62.1% |

| 40. Induction Study - Change From Baseline in EuroQOL-5 Dimensions (EQ-5D) Health Questionnaire Index Score at Week 8 | — |
| Type: Secondary \| Time Frame: Baseline and Week 8 | |
|---|---|
| Description | EQ-5D descriptive system comprises of 5 dimensions: mobility, self-care, usual activities, pain/discomfort and anxiety/depression. Each dimension has 5 levels of perceived problems (1-no problem, 2-slight problems, 3-moderate problems, 4-severe problems, 5-extreme problems). The responses to 5 EQ-5D dimensions were scored using a utility-weighted algorithm to derive an EQ-5D health status index score between 0 (death) to 1 (full health). Participants who had prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward or participants who had missing score at a designated analysis timepoint had their last value carried forward. |
| Time Frame | Baseline and Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies participants analyzed for this OM. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 317 | 319 | 322 |
| Mean (Standard Deviation) | Unit of Measure: Units on a scale | 0.04  (0.182) | 0.09  (0.182) | 0.11  (0.172) |

**41. Induction Study - Change From Baseline in EuroQOL-5 Dimensions (EQ-5D) Health State Visual Analog Scale (VAS) Score at Week 8**
Type: Secondary | Time Frame: Baseline and Week 8

| Description | The EQ-5D VAS records the participant's self-rated health on a vertical, VAS, with 0 representing the worst imaginable health state and 100 representing the best imaginable health state. The EQ VAS is used as a quantitative measure of health outcome as judged by the individual participant. Participants who had prohibited change in concomitant UC medication or an ostomy or colectomy prior to Week 8 had their baseline value carried forward from time of event onward or participants who had missing score at a designated analysis timepoint had their last value carried forward. |
|---|---|
| Time Frame | Baseline and Week 8 |
| Analysis Population Description | PEAS consisted of all participants randomized in the induction study. Here, N (number of participants analyzed) signifies participants analyzed for this OM. |

11/3/25, 11:14 AM
Case 2:23-cv-00629-JKW-LRL    Document 271-27    Filed 11/04/25    Page 63 of 92
Record History Version 20 of 27 | NCT02407236 | ClinicalTrials.gov
PageID# 49011

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV |
|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. |
| Overall Number of Participants Analyzed | 317 | 319 | 322 |
| Mean (Standard Deviation) | Unit of Measure: Units on a scale | 5.71  (19.584) | 13.64  (20.394) | 13.51  (18.447) |

## 43. Maintenance Study - Change From Maintenance Baseline in Mayo Score at Week 44
Type: Secondary | Time Frame: Baseline and Week 44     —

| | |
|---|---|
| Description | The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total score is calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy , or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to Week 44 had their Week 0 value of the induction study carried forward or who had all 4 Mayo subscores missing at Week 44 had their last available individual Mayo subscores carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Baseline and Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Mean (Standard Deviation) | Unit of Measure: Units on a scale | 1.6 (3.45) | 0.1 (3.02) | -0.5 (2.88) |

### 44. Maintenance Study - Change From Induction Baseline in Mayo Score at Week 44
Type: Secondary | Time Frame: Induction Baseline and Week 44    —

| Description | The Mayo score consists of 4 subscores (stool frequency, rectal bleeding, endoscopy findings, and physician's global assessment), rated as 0 (normal) to 3 (severe). Total Mayo score is calculated as the sum of 4 subscores and values range from 0 to 12 scores, where 3 to 5 = mild; 6 to 10 = moderate; and 11 to 12 = severe; higher scores indicate worsening of the disease. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 had their Week 0 value of the induction study carried forward from the time of the event onward or who had all 4 Mayo subscores missing at Week 44 had their last available individual Mayo subscores carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Induction Baseline and Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Mean (Standard Deviation) \| Unit of Measure: Units on a scale | -3.3  (3.34) | -5.0  (3.27) | -5.6  (3.17) |

| 47. Maintenance Study - Number of Participants With Individual Mayo Subscore (Endoscopy Findings) at Week 44 | |
|---|---|
| Type: Secondary | Time Frame: Week 44 | |
| Description | The endoscopy findings subscore of the Mayo score is rated as 0 (normal) to 3 (severe). Endoscopy finding scores: 0 =normal/ inactive disease, 1 =mild disease (erythema, decreased vascular pattern, mild friability), 2 =moderate disease (marked erythema, absent vascular pattern, friability, erosions), and 3 =severe disease (spontaneous bleeding, ulceration). Higher scores = worsening of disease. Participants who had prohibited change in concomitant UC medication/ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 had Week 0 value of induction study carried forward from time of event onward and who had missing endoscopy subscores at timepoint had last available value for that subscore carried forward. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Week 44: Normal or inactive disease ∗Measure Type: Count of Participants | Unit of Measure: Participants | 33    18.9% | 43    25.0% | 52    29.5% |
| Week 44:Mild disease ∗ | 21    12.0% | 37    21.5% | 42    23.9% |
| Week 44: Moderate disease ∗ | 40    22.9% | 42    24.4% | 50    28.4% |
| Week 44: Severe disease ∗ | 81    46.3% | 50    29.1% | 32    18.2% |

∗  Measure Type: Count of Participants | Unit of Measure: Participants

| | |
|---|---|
| **51. Maintenance Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0 or 1, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 44**<br>Type: Secondary \| Time Frame: Week 44 | — |
| Description | Number of participants in remission based on stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 44 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 and who were missing all 3 of the Mayo subscores related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 44 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 49    28.0% | 70    40.7% | 84    47.7% |

---

### 52. Maintenance Study: Number of Participants in Remission Based on Stool Frequency Subscore of 0, Rectal Bleeding Subscore of 0, and Endoscopy Subscore of 0 or 1 at Week 44   —
Type: Secondary | Time Frame: Week 44

| | |
|---|---|
| Description | Number of participants in remission based on stool frequency subscore of 0 (normal number of stools), rectal bleeding subscore of 0 (no blood seen), and endoscopy subscore of 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]) at Week 44 were reported. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who were missing all 3 of the Mayo subscores related to this OM (stool frequency, rectal bleeding subscore, and Mayo endoscopy subscore) at Week 44 were considered not to be in remission. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 30    17.1% | 42    24.4% | 48    27.3% |

## 53. Maintenance Study: Number of Participants in Symptomatic Remission at Week 44

Type: Secondary | Time Frame: Week 44

| Description | Symptomatic remission was defined as a Mayo stool frequency subscore of 0 (normal number of stools) or 1 (1-2 stools more than normal) and a rectal bleeding subscore of 0 (no blood seen). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 were considered not to be in symptomatic remission from the time of the event onward. Participants who had both stool frequency and rectal bleeding subscores missing at Week 44 were considered not to be in symptomatic remission for that visit. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 79    45.1% | 107    62.2% | 119    67.6% |

11/3/25, 11:14 AM
Case 2:23-cv-00629-JKW-LRL Document 571-7 Filed 11/04/25 Page 74 of 92
Record History Version 20 of 20 | NCT02407236 | ClinicalTrials.gov
PageID# 49022



**58. Maintenance Study: Number of Participants With Endoscopic Healing at Week 44 Among Participants Who Had Achieved Endoscopic Healing at Maintenance Baseline**
Type: Secondary | Time Frame: Week 44

| Description | Endoscopic healing is improvement in the endoscopic appearance of the mucosa. It is defined as Mayo endoscopic subscore = 0 (normal or inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who had a missing endoscopy score at Week 44 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|

| Time Frame | Week 44 | | |
|---|---|---|---|
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC, with participants who had achieved endoscopic healing at maintenance baseline. | | |
| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 71 | 68 | 57 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 25    35.2% | 41    60.3% | 37    64.9% |

### 59. Maintenance Study: Number of Participants With Normal or Inactive Mucosal Disease at Week 44    —
Type: Secondary | Time Frame: Week 44

| Description | Normal or inactive mucosal disease is defined as an endoscopy score of 0. Participants who had a prohibited change in concomitant UC medication or an ostomy or colectomy, or used a rescue medication after clinical flare, or discontinued study agent due to lack of therapeutic effect or due to an AE of worsening of UC prior to the Week 44 or who had a missing endoscopy score at Week 44 were considered not to have endoscopic healing. Endoscopy subscore as assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 175 | 172 | 176 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 32     18.3% | 41     23.8% | 51     29.0% |

---

**60. Maintenance Study: Number of Participants With Clinical Remission at Week 44 and Not Receiving Concomitant Corticosteroids at Week 44 Among Participants Who Received Concomitant Corticosteroids at Maintenance Baseline (Per Global Definition)**   —
Type: Secondary | Time Frame: Week 44

| Description | Global definition of clinical remission: Mayo score <=2 points, with no individual subscore >1. Mayo score includes 4 subscores (stool frequency, rectal bleeding, endoscopy findings, physician's global assessment), rated 0(normal) to 3(severe). Total score=sum of 4 subscores, range: 0 to 12, where 3 to 5=mild; 6 to 10=moderate; 11 to 12=severe; higher scores=worsening of disease. Participants with prohibited change in UC medication/ostomy/colectomy/used rescue medication after clinical flare/ discontinued study drug due to lack of therapeutic effect/AE of worsening of UC before Week 44 considered not to achieved OM of clinical remission and not receiving concomitant corticosteroids (corticosteroid-free clinical remission). Participants with all 4 Mayo subscores missing at Week 44 considered not in clinical remission. Participants missing value in corticosteroid use had their last value carried forward. Endoscopy subscore assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC with, participants who were receiving concomitant corticosteroids at maintenance baseline. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 91 | 82 | 92 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 17     18.7% | 25     30.5% | 36     39.1% |

### 61. Maintenance Study: Number of Participants With Clinical Remission at Week 44 and Not Receiving Concomitant Corticosteroids at Week 44 Among Participants Who Received Concomitant Corticosteroids at Maintenance Baseline (Per US Definition) —
Type: Secondary | Time Frame: Week 44

| Description | US definition of clinical remission: absolute stool number <=3, a Mayo rectal bleeding subscore of 0 (no blood seen), and Mayo endoscopy subscore of 0(normal/ inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]), without PGA. Absolute stool number is average of daily stool number over 3 days. Mayo rectal bleeding and endoscopy findings subscores rated as 0 (normal) to 3 (severe). Participants with prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or who were missing all 3 of Mayo components related to this OM (absolute stool number, rectal bleeding, and endoscopy subscore) at Week 44 were considered not in clinical remission. Participants with missing value in corticosteroid use had last value carried forward. Endoscopy subscore assessed during central review of video of endoscopy was used. |
|---|---|
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC, with participants who were receiving concomitant corticosteroids at maintenance baseline. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 91 | 82 | 92 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 18      19.8% | 27      32.9% | 34      37.0% |

## 63. Maintenance Study: Number of Participants Not Receiving Concomitant Corticosteroids at Week 44 Among Participants Who Received Concomitant Corticosteroids at Maintenance Baseline  —
Type: Secondary | Time Frame: Week 44

| Description | Number of participants not receiving concomitant corticosteroids at Week 44 among participants who received concomitant corticosteroids at maintenance Baseline were reported. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 considered to be receiving concomitant corticosteroids at Week 44. Participants who had a missing value in corticosteroid use at Week 44 had their last value carried forward. |
|---|---|
| Time Frame | Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC with, |

participants who were receiving chronic oral corticosteroids at maintenance baseline.

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 91 | 82 | 92 |
| Measure Type: Count of Participants | Unit of Measure: Participants | 43    47.3% | 56    68.3% | 73    79.3% |

| 64. Maintenance Study: Number of Participants Who Maintained 20-point Improvement From Induction Baseline in IBDQ up to Week 44 Among Participants With a >20-point Improvement in IBDQ at Maintenance Baseline     — |
|---|
| Type: Secondary | Time Frame: Up to Week 44 |

| Description | IBDQ is 32-item questionnaire for participants with IBD used to evaluate disease-specific health-related quality of life. IBDQ consists of 32 items, each item score ranged from 1 (worst possible response) to 7 (best possible response). The 32 items were grouped into 4 domains: bowel function, emotional status, systemic symptoms and social function. The 4 domains were scored as:10 to 70 (bowel symptoms); 5 to 35 (systemic symptoms); 12 to 84 (emotional function); and 5 to 35 (social function). For each domain, higher score indicated better quality of life. Total score is sum of each item score and ranges from 32 to 224 with higher score indicating better quality of life. Participants who had prohibited change in UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ AE of worsening of UC before Week 44 or who had missing IBDQ score were considered not to have maintained improvement in IBDQ. |
|---|---|
| Time Frame | Up to Week 44 |
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC, with participants with >20-point Improvement in IBDQ at the maintenance baseline. |

| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
|---|---|---|---|
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 129 | 144 | 143 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 64    49.6% | 95    66.0% | 102    71.3% |

11/3/25, 11:14 AM    Case 2:23-cv-00629-JKW-LRL   Document 571-20   Filed 11/04/25   Page 81 of 92
Record History, Version 50 of 2019-12-20 | NCT02407236 | ClinicalTrials.gov
PageID# 49029

| 72. Maintenance Study: Number of Participants With Mucosal Healing at Week 44 | — |
|---|---|
| Type: Secondary \| Time Frame: Week 44 | |

| Description | Mucosal healing included EH and HH. EH: endoscopy subscore of 0 (normal/ inactive disease) or 1 (mild disease [erythema, decreased vascular pattern, mild friability]). HH: neutrophil infiltration in <5% of crypts, no crypt destruction, no erosions/ ulcerations/ granulation tissue. Participants with prohibited change in concomitant UC medication/ ostomy/ colectomy/ used rescue medication after clinical flare/ discontinued study agent due to lack of therapeutic effect/ due to AE of worsening of UC prior to Week 44/ missing endoscopy score/ missing any component of histologic healing (i.e. assessment of neutrophils in crypts, crypt destruction/ erosions/ ulcerations/ granulations) at Week 44 and had unevaluable biopsy (biopsy collected but could not assessed due to sample preparation/ technical errors) at Week 44, but who did not achieve endoscopic healing, considered not to have mucosal healing. Endoscopy subscore assessed during central review used endoscopy video. |
|---|---|

| Time Frame | Week 44 | | |
|---|---|---|---|
| Analysis Population Description | PEAS consisted of all participants who were in clinical response to IV ustekinumab induction and were randomized at Week 0 of the maintenance study to ustekinumab 90 mg SC q8w, ustekinumab 90 mg SC q12w, or placebo SC, with participants whose mucosal healing status was determined at Week 44 with evaluable biopsy. | | |
| Arm/Group Title | Maintenance Study (MS): Placebo Subcutaneous (SC) | MS: Ustekinumab 90 mg SC Every 12 Weeks (q12w) | MS: Ustekinumab 90 mg SC Every 8 Weeks (q8w) |
| Arm/Group Description | Participants who were randomized to receive ustekinumab (i.e., 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive placebo subcutaneous (SC), beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 12 weeks (q12w) beginning at Week 0 of maintenance study through Week 44. | Participants who were randomized to receive ustekinumab (ie, 130 mg IV or approximately 6 mg/kg IV) at Week 0 of the induction study and were in clinical response at induction Week 8 and participants who were randomized to receive placebo at Week 0 of the induction study and were not in clinical response at induction Week 8 but were in clinical response at induction Week 16 after receiving a dose of IV ustekinumab (approximately 6 mg/kg) at induction Week 8 (placebo to ustekinumab 6 mg/kg IV) were randomized to receive ustekinumab 90 mg SC every 8 weeks (q8w), beginning at Week 0 of maintenance study through Week 44. |
| Overall Number of Participants Analyzed | 170 | 170 | 172 |
| Measure Type: Count of Participants \| Unit of Measure: Participants | 41    24.1% | 66    38.8% | 79    45.9% |

11/3/25, 11:14 AM
Case 2:23-cv-00629-JKW-LRL
Record History, Version 20 of 20 | NCT02407236 | ClinicalTrials.gov
Document 67-27
Filed 11/04/25
Page 87 of 92
PageID# 49035



### Adverse Events

| | |
|---|---|
| **Time Frame** | 20 weeks after last administration of study agent (up to 3 years) |
| **Adverse Event Reporting Description** | The safety analysis set included participants who received at least 1 dose of study agent, including partial dose, according to actual treatment received. Safety analyses data reported through final safety visit (20 weeks after last administration of study agent), a participant with an adverse event was counted in a group based on the study agent the participant was receiving at the time of onset of the event and therefore may be counted in more than 1 column in a table. |

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV | Placebo No |
|---|---|---|---|---|
| Arm/Group Description | Participants received single dose of placebo as intravenous (IV) infusion at Week 0. Participants with clinical response at Week (W) 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received weight-range based dose of ustekinumab approximating 6 mg/kg IV + placebo SC at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. Included data up to Week 8 for participants who received ustekinumab at Week 8. | Participants received single dose of ustekinumab 130 mg as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. Included data up to Week 8 for participants who received ustekinumab at Week 8. | Participants received weight range based dose of ustekinumab approximating 6 milligram per kilogram (mg/kg) (ustekinumab 260 mg [body weight <=55 kg], 390 mg [body weight >55 kg but ≤85 kg] and 520 mg [body weight >85 kg]), as IV infusion at Week 0. Participants with clinical response at Week 8 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 8 received 1 dose of ustekinumab 90 mg SC+ placebo IV at Week 8. At Week 16, participants who did not achieve clinical response at Week 8 were re-evaluated for clinical response. Participants with clinical response at Week 16 were eligible to enter the maintenance study. Participants who did not achieve clinical response at Week 16 were not eligible to enter the maintenance study and had a safety follow-up visit up to 20 weeks after their last dose of study agent. Included data up to Week 8 for participants who received ustekinumab at Week 8. | Participant clinical res Week 8 and infusion of approximat 8. Included onward thro visit. |

Expand all / Collapse all

| All-Cause Mortality | | | | |
|---|---|---|---|---|
| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV | Placebo No |
| | Affected / at Risk (%) | Affected / at Risk (%) | Affected / at Risk (%) | Affe |
| Total | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |

| Serious Adverse Events | | | | |
|---|---|---|---|---|
| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV | Placebo No |
| | Affected / at Risk (%) | Affected / at Risk (%) | Affected / at Risk (%) | Affe |
| Total | 22/319 (6.90%) | 12/321 (3.74%) | 11/320 (3.44%) | 7 |
| Blood and lymphatic system disorders | | | | |
| Anaemia [*] [1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Autoimmune Haemolytic Anaemia [*] [1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 0 |
| Cardiac disorders | | | | |
| Atrial Fibrillation [*] [1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Cardiac Arrest [*] [1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Pericarditis [*] [1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Ear and labyrinth disorders | | | | |
| Deafness Neurosensory [*] [1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |

| | | | |
|---|---|---|---|
| Deafness Unilateral [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Gastrointestinal disorders** | | | |
| Abdominal Pain [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Abdominal Pain Upper [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Anal Fissure [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Anorectal Disorder [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Colitis Ulcerative [*][1] | 11/319 (3.45%) | 4/321 (1.25%) | 4/320 (1.25%) | 5 |
| Colon Dysplasia [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Diarrhoea Haemorrhagic [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Enteritis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Enterovesical Fistula [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Large Intestine Perforation [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Large Intestine Polyp [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Lumbar Hernia [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Mesenteric Fibrosis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Oesophageal Varices Haemorrhage [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Subileus [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Vomiting [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **General disorders** | | | |
| Pyrexia [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Hepatobiliary disorders** | | | |
| Liver Disorder [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Immune system disorders** | | | |
| Anaphylactic Reaction [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Infections and infestations** | | | |
| Anal Abscess [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Appendicitis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Clostridium Difficile Infection [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Cytomegalovirus Colitis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Diverticulitis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Gastroenteritis [*][1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 0 |
| Gastroenteritis Salmonella [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 1 |
| Hepatitis C [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Influenza [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Periorbital Cellulitis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Pharyngeal Abscess [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Pneumonia [*][1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 1 |

| | | | | |
|---|---|---|---|---|
| Pneumonia Legionella [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 1 |
| Pyelonephritis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Salpingitis [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Subcutaneous Abscess [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Injury, poisoning and procedural complications** | | | | |
| Ankle Fracture [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Hip Fracture [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Injury [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Lumbar Vertebral Fracture [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Procedural Intestinal Perforation [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Radius Fracture [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Metabolism and nutrition disorders** | | | | |
| Diabetic Metabolic Decompensation [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Neoplasms benign, malignant and unspecified (incl cysts and polyps)** | | | | |
| Basal Cell Carcinoma [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Colon Cancer [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Intraductal Papilloma of Breast [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Ovarian Adenoma [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Prostate Cancer [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Rectal Adenocarcinoma [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Rectal Adenoma [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Skin Papilloma [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Testis Cancer [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Nervous system disorders** | | | | |
| Aphasia [*][1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 0 |
| Cognitive Disorder [*][1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 0 |
| Epilepsy [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Generalised Tonic-Clonic Seizure [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Ischaemic Stroke [*][1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Migraine [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Motor Dysfunction [*][1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 0 |
| Presyncope [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Pregnancy, puerperium and perinatal conditions** | | | | |
| Abortion Spontaneous [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Psychiatric disorders** | | | | |
| Confusional State [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Renal and urinary disorders** | | | | |
| Acute Kidney Injury [*][1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Nephrolithiasis [*][1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 1 |

| | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV | Placebo No |
|---|---|---|---|---|
| Ureterolithiasis *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Urinary Incontinence *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Respiratory, thoracic and mediastinal disorders** | | | | |
| Acute Respiratory Failure *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Hyperventilation *[1] | 0/319 (0.00%) | 2/321 (0.62%) | 0/320 (0.00%) | 0 |
| Pleurisy *[1] | 1/319 (0.31%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Pulmonary Embolism *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Pulmonary Eosinophilia *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| **Skin and subcutaneous tissue disorders** | | | | |
| Dermatitis *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |
| Pyoderma Gangrenosum *[1] | 1/319 (0.31%) | 0/321 (0.00%) | 1/320 (0.31%) | 0 |
| Rash *[1] | 0/319 (0.00%) | 1/321 (0.31%) | 0/320 (0.00%) | 0 |
| **Vascular disorders** | | | | |
| Deep Vein Thrombosis *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 2/320 (0.63%) | 0 |
| Haemorrhage *[1] | 0/319 (0.00%) | 0/321 (0.00%) | 0/320 (0.00%) | 0 |

\* Indicates events were collected by non-systematic assessment

[1] Term from vocabulary, MedDRA Version 21.0

## Other (Not Including Serious) Adverse Events  —

| Frequency Threshold for Reporting Other Adverse Events | 3% | | | |
|---|---|---|---|---|

| Arm/Group Title | Induction Study (IS): Placebo Intravenous (IV) | IS: Ustekinumab 130 Milligram (mg) IV | IS: Ustekinumab Approximately 6 mg/kg IV | Placebo No |
|---|---|---|---|---|
| | Affected / at Risk (%) | Affected / at Risk (%) | Affected / at Risk (%) | Affe |
| Total | 79/319 (24.76%) | 87/321 (27.10%) | 90/320 (28.13%) | 21 |
| **Blood and lymphatic system disorders** | | | | |
| Anaemia *[1] | 11/319 (3.45%) | 7/321 (2.18%) | 8/320 (2.50%) | 4 |
| Leukopenia *[1] | 1/319 (0.31%) | 2/321 (0.62%) | 5/320 (1.56%) | 0 |
| **Gastrointestinal disorders** | | | | |
| Abdominal Pain *[1] | 9/319 (2.82%) | 8/321 (2.49%) | 5/320 (1.56%) | 0 |
| Colitis Ulcerative *[1] | 8/319 (2.51%) | 5/321 (1.56%) | 5/320 (1.56%) | 1 |
| Constipation *[1] | 1/319 (0.31%) | 1/321 (0.31%) | 1/320 (0.31%) | 1 |
| Diarrhoea *[1] | 1/319 (0.31%) | 3/321 (0.93%) | 1/320 (0.31%) | 0 |
| Haemorrhoids *[1] | 0/319 (0.00%) | 1/321 (0.31%) | 1/320 (0.31%) | 0 |
| Nausea *[1] | 7/319 (2.19%) | 8/321 (2.49%) | 7/320 (2.19%) | 3 |
| Vomiting *[1] | 1/319 (0.31%) | 3/321 (0.93%) | 4/320 (1.25%) | 0 |
| **General disorders** | | | | |
| Fatigue *[1] | 5/319 (1.57%) | 6/321 (1.87%) | 8/320 (2.50%) | 1 |
| Pyrexia *[1] | 6/319 (1.88%) | 4/321 (1.25%) | 6/320 (1.88%) | 1 |
| **Infections and infestations** | | | | |
| Bronchitis *[1] | 1/319 (0.31%) | 0/321 (0.00%) | 2/320 (0.63%) | 1 |
| Gastroenteritis *[1] | 2/319 (0.63%) | 2/321 (0.62%) | 1/320 (0.31%) | 0 |

| | | | | |
|---|---|---|---|---|
| Influenza [*] [1] | 0/319 (0.00%) | 2/321 (0.62%) | 1/320 (0.31%) | 0 |
| Nasopharyngitis [*] [1] | 9/319 (2.82%) | 13/321 (4.05%) | 18/320 (5.63%) | 7 |
| Pharyngitis [*] [1] | 1/319 (0.31%) | 1/321 (0.31%) | 0/320 (0.00%) | 1 |
| Sinusitis [*] [1] | 1/319 (0.31%) | 5/321 (1.56%) | 1/320 (0.31%) | 0 |
| Upper Respiratory Tract Infection [*] [1] | 4/319 (1.25%) | 6/321 (1.87%) | 4/320 (1.25%) | 2 |
| **Investigations** | | | | |
| Alanine Aminotransferase Increased [*] [1] | 2/319 (0.63%) | 0/321 (0.00%) | 6/320 (1.88%) | 0 |
| Aspartate Aminotransferase Increased [*] [1] | 2/319 (0.63%) | 0/321 (0.00%) | 3/320 (0.94%) | 0 |
| **Musculoskeletal and connective tissue disorders** | | | | |
| Arthralgia [*] [1] | 3/319 (0.94%) | 3/321 (0.93%) | 6/320 (1.88%) | 1 |
| Back Pain [*] [1] | 4/319 (1.25%) | 2/321 (0.62%) | 4/320 (1.25%) | 0 |
| **Nervous system disorders** | | | | |
| Headache [*] [1] | 14/319 (4.39%) | 22/321 (6.85%) | 13/320 (4.06%) | 2 |
| **Psychiatric disorders** | | | | |
| Anxiety [*] [1] | 4/319 (1.25%) | 1/321 (0.31%) | 0/320 (0.00%) | 1 |
| **Respiratory, thoracic and mediastinal disorders** | | | | |
| Cough [*] [1] | 3/319 (0.94%) | 4/321 (1.25%) | 3/320 (0.94%) | 0 |
| Oropharyngeal Pain [*] [1] | 1/319 (0.31%) | 1/321 (0.31%) | 8/320 (2.50%) | 1 |
| **Skin and subcutaneous tissue disorders** | | | | |
| Acne [*] [1] | 3/319 (0.94%) | 1/321 (0.31%) | 2/320 (0.63%) | 0 |
| Rash [*] [1] | 1/319 (0.31%) | 3/321 (0.93%) | 4/320 (1.25%) | 0 |

\* Indicates events were collected by non-systematic assessment

1 Term from vocabulary, MedDRA Version 21.0

## Limitations and Caveats

| Description | [Not Specified] |
|---|---|

## More Information

| Certain Agreements | Principal investigators are **NOT** employed by the organization sponsoring the study. |
|---|---|
| | There IS an agreement between the Principal Investigator and the Sponsor (or its agents) that restricts the PI's rights to discuss or publish trial results after the trial is completed. |
| | A copy of the manuscript must be provided to the sponsor for review at least 60 days before submission for publication or presentation. If requested in writing, such publication will be withheld for up to an additional 60 days. |
| Results Point of Contact | Name/Official Title    Senior Director |
| | Organization    Janssen Research & Development, LLC |
| | Phone    844-434-4210 |
| | Email    ClinicalTrialDisclosure@its.jnj.com |

HHS Vulnerability Disclosure